# Exhibit A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: ELETROBRAS SECURITIES LITIGATION | No. 15-cv-5754-JGK |

REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

June 30, 2017

**TABLE OF CONTENTS**

I.    SCOPE OF PROJECT AND REPORT ...........................................................................1

II.   CREDENTIALS .........................................................................................................2

III.  CONCLUSIONS.........................................................................................................4

IV.   BACKGROUND .........................................................................................................5

    A.    About the Company .........................................................................................5

    B.    About the Eletrobras Common and Preferred ADS..........................................8

    C.    About the Eletrobras Notes ..............................................................................9

        1.    About the AF3 Notes ...........................................................................11

        2.    About the AG1 Notes...........................................................................11

V.    EFFICIENT MARKET DEFINED.............................................................................12

    A.    The Cammer Factors ......................................................................................14

    B.    The Unger/Krogman Factors ..........................................................................16

VI.   EFFICIENCY OF THE MARKET FOR THE ELETROBRAS COMMON ADS...........17

    A.    Cammer Factors .............................................................................................17

        1.    Trading Volume...................................................................................17

        2.    Analyst Coverage and Other Avenues of Information
            Dissemination .....................................................................................18

        3.    Market Makers and Listing on the New York Stock Exchange ...............20

        4.    F-3 Registration Eligibility .................................................................22

    B.    Unger/Krogman Factors.................................................................................25

        1.    Market Capitalization...........................................................................25

        2.    Float ...................................................................................................25

        3.    Bid-Ask Spread....................................................................................26

VII.  EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR THE
    ELETROBRAS COMMON ADS ...............................................................................27

    A.    Event Study Test of Market Efficiency ...........................................................28

        1.    A Caveat about Non-Significant Security Price Movements ...................29

        2.    Event Selection ...................................................................................30

        3.    Isolating the Impact of Company-Specific Information ..........................36

        4.    t-Test ..................................................................................................40

    B.    Event Study Results: Financial Filing Delays due to Lava Jato
    Investigation...................................................................................................40

|  |  | 1. | 30 April 2015 | 40 |
|  |  | 2. | 14 May 2015 | 41 |
|  | C. | Event Study Results: PM 579 Related Events | | 42 |
|  |  | 1. | 12 September 2012 | 42 |
|  |  | 2. | 2 November 2012 | 43 |
|  |  | 3. | 19 November 2012 | 44 |
|  |  | 4. | 30 November 2012 | 45 |
|  |  | 5. | 3 December 2012 | 46 |
|  | D. | Collective Event Study: Earnings Announcement Events | | 47 |
|  |  | 1. | Z-Test Analysis of Frequency of Significant Event Returns | 50 |
|  |  | 2. | F-Test and Ansari-Bradley Test Analyses of Event Return Dispersion | 52 |
|  | E. | Eletrobras Common ADS Market Efficiency Summary and Conclusion | | 56 |
| VIII. | | EFFICIENCY OF THE MARKET FOR THE ELETROBRAS PREFERRED ADS | | 57 |
|  | A. | Cammer Factors | | 59 |
|  |  | 1. | Trading Volume | 59 |
|  |  | 2. | Analyst Coverage and Other Avenues of Information Dissemination | 60 |
|  |  | 3. | Market Makers and Listing on the New York Stock Exchange | 61 |
|  |  | 4. | F-3 Registration Eligibility | 61 |
|  | B. | Unger/Krogman Factors | | 62 |
|  |  | 1. | Market Capitalization | 63 |
|  |  | 2. | Float | 63 |
|  |  | 3. | Bid-Ask Spread | 63 |
| IX. | | EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR ELETROBRAS PREFERRED ADS | | 64 |
|  | A. | Preferred ADS Event Study Results | | 65 |
|  | B. | Preferred ADS Collective Event Study on Earnings Announcement Days | | 66 |
|  |  | 1. | Z-Test Analysis of Frequency of Significant Event Returns | 66 |
|  |  | 2. | Preferred ADS F-Test and Ansari-Bradley Test Analyses of Event Return Dispersion | 68 |
|  | C. | Preferred ADS Market Efficiency Summary and Conclusion | | 71 |
| X. | | EFFICIENCY OF THE MARKET FOR THE ELETROBRAS NOTES | | 72 |

|  | A. | About Rule 144A Notes | 73 |
|  | B. | Cammer and Krogman Factor Analysis | 74 |
|  |  | 1. Analyst Coverage and Other Avenues of Information Dissemination | 75 |
|  |  | 2. Credit Rating Agencies | 75 |
|  |  | 3. Institutional Ownership | 77 |
|  |  | 4. F-3 Registration Eligibility | 78 |
|  |  | 5. Prominent Underwriters and Market Makers | 78 |
|  |  | 6. Outstanding Par Value and Float | 79 |
|  |  | 7. Trading Volume | 80 |
|  |  | 8. Trade Frequency | 80 |
| XI. | EMPIRICAL TESTS OF THE ELETROBRAS NOTES MARKET EFFICIENCY | | 81 |
|  | A. | Note Regression Analysis | 84 |
|  |  | 1. Running the Regression | 85 |
|  |  | 2. Event Study Results | 85 |
|  | B. | Further Empirical Evidence of Bond Market Efficiency | 86 |
|  | C. | Note Efficiency Summary and Conclusion | 86 |
| XII. | COMMON DAMAGE METHODOLOGY | | 87 |
|  | A. | Section 10(b) Damage Methodology | 87 |
| XIII. | LIMITING FACTORS AND OTHER ASSUMPTIONS | | 90 |
| XIV. | APPENDIX-1: LOGARITHMIC RETURNS | | 91 |
| XV. | APPENDIX-2: PROCESSING The NOTE DATA | | 92 |
|  | A. | About the TRACE Data | 92 |
|  | B. | Processing the WIAT-CATD Dataset | 92 |
|  | C. | Processing the BOSS Dataset | 93 |
|  | D. | Analyzing TRACE Data | 93 |

I.    **SCOPE OF PROJECT AND REPORT**

1.    I was asked by Kahn Swick & Foti LLP and Kaplan Fox & Kilsheimer LLP, co-Lead Counsel for the Plaintiffs, to determine whether certain securities of Centrais Elétricas Brasileiras S.A. Eletrobras ("Eletrobras" or the "Company") traded in efficient markets during the period from 17 August 2010 to 24 June 2015 (the "Class Period"). These securities (collectively, "Eletrobras securities") are: 1) common American Depositary Shares (the "common ADS" or the "Eletrobras common ADS"); 2) Class B Preferred American Depositary Shares (the "preferred ADS" or the "Eletrobras preferred ADS"); and 3) two U.S. Dollar ("USD") denominated debt securities[1] (the "Notes" or "Eletrobras Notes").

2.    In addition, I have been asked to opine on whether damages under Section 10(b) of the Exchange Act of 1934 and SEC Rule 10(b)-5 adopted thereunder (collectively, "Section 10(b)") can be computed in this matter for all Class members using a common class-wide methodology that is consistent with the Plaintiffs' allegations of liability.

3.    Toward these ends, I analyzed the markets for Eletrobras' securities, the price behavior of the securities, and the factors that are generally accepted to be indicative of market efficiency for publicly-traded securities. I examined Company press releases, conference call transcripts, security analyst reports, news articles, SEC filings, the security prices, trading volume, the performance of the overall U.S. and Brazilian stock markets, and the performance of Eletrobras' peer group, as well as other pertinent data and documents. I read the Consolidated Second Amended Complaint for Violations of Federal Securities Laws ("Complaint") dated 26 February 2016, and considered the allegations therein. Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

5.    I understand that discovery is ongoing in this matter. I reserve the right to amend, refine, or modify my opinion and report, including in the event any additional information or analyses become available.

---

[1] The two bonds at issue are ISINs USP22854AF3 and USP22854AG1.

1

## II.    CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    At Babson College, I have held the Chair in Applied Investments and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught finance at Boston University. Previously, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States.

11.    I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, and *Primus*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial

2

Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. Co-authored papers of mine have been presented at the Eastern Finance Association meetings and the Midwestern Finance Association meetings. A list of all the publications I authored in the previous ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston, where I have served as a member of the education committee and ethics subcommittee. I served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, CFA, and academic community responsibilities, I practice extensively as a financial consultant. Past clients include the United States Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As a financial consultant, I have conducted analyses and presented opinions related to markets,

3

valuation, and damages in over 70 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the sole owner of the consulting firm Crowninshield Financial Research, which receives compensation for the work performed by me and the analysts who assist me on this case. My firm is being compensated at a rate of $875 per hour for my work. My compensation is neither contingent on my findings nor on the outcome of this matter.

III. **CONCLUSIONS**

17. The Eletrobras securities traded in efficient markets over the course of the Class Period. The Eletrobras securities satisfied the factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001), which, consistent with financial economic principles and empirical research, indicate market efficiency.

18. The Eletrobras common ADS satisfied all of the *Cammer* and *Krogman* factors by wide margins. In particular, with a high degree of statistical certainty, event study analysis proves that there was a cause and effect relationship between the release of new, Company-specific information and movements in the Eletrobras common ADS price. Additional statistical tests examining the behavior of the Eletrobras common ADS on important announcement dates collectively further indicate that the Eletrobras common ADS responded to new Company-specific information throughout the Class Period. The empirical analyses not only indicate market efficiency, but prove that the common ADS demonstrated market efficiency.

19. The Eletrobras preferred ADS traded in an efficient market over the course of the Class Period. The Eletrobras preferred ADS satisfied all *Cammer* and *Krogman* factors. Statistical tests prove that there was a cause and effect relationship between the release of new Company-specific information and movements in the Eletrobras preferred ADS prices, which is the essence of market efficiency.

20. The Eletrobras Notes traded in an efficient market over the portion of the Class Period during which they traded. The Notes satisfied all of the *Cammer* and *Krogman* factors. Moreover, statistical tests prove that there was a cause and effect relationship between the release of new information expected to be material to the Notes and movements in the

prices of the Notes. The prices of both Notes moved appropriately in response to new, Company-specific information and in response to changes in market interest rates continuously over the course of the Class Period.

21. Based on the foregoing, I conclude that the markets for the Eletrobras common ADS, Eletrobras preferred ADS, and the Eletrobras Notes markets were efficient over the course of the Class Period.

22. Damages in this matter can be computed on a class-wide basis for all securities and for all Class Members using a common methodology that is consistent with the Plaintiffs allegations of liability.

## IV.    BACKGROUND

### A.    About the Company

23. Eletrobras is not only the largest electric utility company in Brazil, but is the largest electric utility company in all of Latin America. Throughout the Class Period, Eletrobras through its subsidiaries was "involved in the generation, transmission, and distribution of electricity in Brazil."[2] According to the Company, its revenues derived mainly from: 1) "the generation of electricity and its sale to electricity distribution companies and free consumers;" 2) "the transmission of electricity on behalf of other electricity concessionaires;" and 3) "the distribution of electricity to end consumers."[3]

24. For the fiscal year ended 31 December 2014, net operating revenue from the Company's generation segment accounted for 62.8% of the Company's total revenue.[4] The transmission segment accounted for 16.5%,[5] and distribution segment accounted for 22.1%.[6] As of 31 December 2014, the Company conducted its business in Brazil through

---

[2] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 42.

[3] Id.

[4] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 47.

[5] Id., p. 61.

[6] Id., p. 65.

"fourteen regional subsidiaries and Itaipu [a hydroelectric plant jointly owned by the Paraguayan government], 179 SPEs [special purpose entities], and non-controlling interests in 25 companies."[7]

25. Throughout the Class Period, the Brazilian federal government was the Company's controlling shareholder.[8] For fiscal years 2010 through 2015, the Brazilian federal government owned between 51% and 54% of the Company's voting shares.[9]

26. For fiscal years 2010, 2011, 2012, 2013, 2014, and 2015, Eletrobras reported net operating revenue of R$26.8 billion, R$29.5 billion, R$28.0 billion, R$23.8 billion, R$30.1 billion, and R$32.6 billion, respectively.[10] The Company reported total assets for fiscal years 2010, 2011, 2012, 2013, 2014, and 2015 of R$146.9 billion, R$139.4 billion, R$142.7 billion, R$138.6 billion, R$144.5 billion, and R$149.5 billion respectively.[11]

27. As an electric utility company operating in Brazil, the Company is required by Brazilian law to apply for, and be granted, concession(s) from the Brazilian government for the right to supply electrical energy services (generation, transmission, distribution).[12] As of 31 December 2011, approximately 31% of Eletrobras' outstanding concessions for electric power generation were due to expire by the end of 2015.[13] According to the Company,

---

[7] Id., p. 102.

[8] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 26.

[9] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2011, filed 22 May 2012, pp. 93-94; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2012, filed 1 May 2013, p. 98; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2013, filed 30 April 2014, p. 98; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 149; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 142.

[10] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 16; and Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 15.

[11] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 15; and Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 15.

[12] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, p. 54; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 9.

[13] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2011, filed 22 May 2012, p. 12.

6

when a "concession expires, all assets, rights and privileges that are materially related to the rendering of the electricity services revert to the Brazilian Government."[14]

28.  On 11 September 2012, the Brazilian government passed Provisional Measure 579 ("PM 579") with the intent to lower the cost of electric power to consumers "through the reduction of three tariff components: generating cost, transmission cost and sectoral burden."[15] This legislation hit Eletrobras especially hard, more so than other electric utility companies, because it was understood that the Company would have to accept the new unfavorable terms, whereas other companies had a choice as to how they would respond to this new legislation.[16] Under the rules and regulations promulgated by PM 579, the Company explained that the legislation had "materially changed the Brazilian electricity sector," as the concessions would be renewed "at significantly lower tariff levels," thus decreasing Eletrobras' revenue and earnings.[17] The Company recorded, "a significant charge of R$10.09 billion in its 2012 financial statements, based on the impacts of the renewal of its concessions."[18]

29.  In 2009, prior to the start of the Class Period, Brazilian federal police began "Operação Lava Jato" ("operation Car Wash" or "Lava Jato") as an investigation in criminal money laundering activities within Brazil.[19] Lava Jato implicated major state-controlled

---

[14] "Following the expiration, the concessionaire is entitled to indemnification for its investments in assets that have not been fully amortized or depreciated at the time of expiration." (Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2011, filed 22 May 2012, p. 50.)

[15] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, F-16.

[16] For example, Fitch issued a press release on 7 November 2012 titled: "Fitch: Brazil Concession Renewal Offer Negative for Eletrobras, Marginal for Others," which explained that "early renewal of some expiring electricity concessions will have various impacts for different companies … Fitch considers the offer negative for Centrais Eletricas Brasileiras S.A. (Eletrobras, IDR 'BBB') and neutral to negative for other affected companies. … Fitch expects Eletrobras to accept the government's proposal given the government's ownership interest, which will pressure Eletrobras' credit quality given its weak credit metrics for the assigned rating category on a standalone basis. Under this scenario, the absence of direct financial support from the Federal Government could result in a negative rating action."

[17] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, p. 71.

[18] Id., pp. 71-72.

[19] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 1.

companies, such as Eletrobras, in a "broad payment scheme" for construction contracts.[20] By 31 December 2015, Eletrobras had replaced its entire board of directors, its CEO, and its compliance officer, and created an independent compliance department in response to the findings uncovered by federal law enforcement authorities and the allegations raised by these authorities.[21]

### B.    About the Eletrobras Common and Preferred ADS

30.    While Eletrobras' common and preferred shares trade on the São Paulo Stock Exchange and the Madrid Stock Exchange in Spain, the Company's common ADS and preferred ADS are traded on the New York Stock Exchange.[22]

31.    An American Depositary Receipt ("ADR") is also referred to as an American Depositary Share ("ADS"). According to the SEC, "an ADR is a negotiable certificate that evidences an ownership interest in ADS which, in turn, represent an interest in the shares of a non-U.S. company that have been deposited with a U.S. bank. It is similar to a stock certificate representing shares of stock. The terms ADR and ADS are often used interchangeably by market participants."[23] This report refers to the Eletrobras shares listed on the New York Stock Exchange ("NYSE") as ADSs.

32.    JPMorgan Chase Bank, N.A. ("JPMorgan") serves as the depositary trust for both the common and preferred ADS.[24] As of 31 December 2013, JPMorgan held 65,800,425 common shares and 21,072,812 preferred shares of Eletrobras' underlying common and class B preferred stock as ADS in the U.S. out of a total of 1,087,050,297 and 265,436,883 shares outstanding, respectively.[25] Both the common and preferred ADS each represent

---

[20] Id.

[21] Id.

[22] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2015, filed 11 October 2016, p. 44.

[23] "Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012, p. 1.

[24] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 190.

[25] Id., p. 149.

one common or preferred share of underlying Eletrobras stock, respectively.[26] Holders of the common and preferred ADS receive dividends from the respective ADS.[27] According to Brazilian Corporate Law and the Company's by-laws, Eletrobras was required to pay shareholders (including ADS holders) at least 25.0% of its adjusted net income from the preceding fiscal year.[28]

33. During the Class Period, the Eletrobras common ADS price peaked at $16.24 per share on 8 April 2011, according to price data obtained from CRSP. On 24 June 2015, the last day of the Class Period, the Eletrobras common ADS price had fallen to $1.97, representing a decline of 87.9% from the Class Period peak.

34. During the Class Period, the Eletrobras preferred ADS price peaked at $19.95 on 05 April 2011, according to price data obtained from Bloomberg. On 24 June 2015, the last day of the Class Period, the preferred ADS price fell to $2.83, representing a decline of 85.8% from the Class Period peak.

### C.    About the Eletrobras Notes

35. The two Eletrobras Notes at issue in this case are USD denominated debt securities with face values of $1.0 billion and $1.75 billion.[29] Both of the Notes are senior unsecured securities, meaning that they are senior to the Eletrobras common ADS and preferred ADS in the corporate capital structure. Bond interest must be paid before common and preferred stock dividends are distributed, and in the event of a bankruptcy, bond principal must be repaid to investors before common and preferred stock holders receive any asset liquidation proceeds.[30]

---

[26] Id.

[27] Id., p. 42-43.

[28] Id., p. 158. The Company was required to give class "B" preferred shares "a priority in the distribution of dividends, at 6% each year over the capital linked to those shares. In addition, preferred shares must receive a dividend 10% over the dividend paid to the common shares." (Id.)

[29] Eletrobras Listing Circular, 31 July 2009 and Eletrobras Listing Circular, 27 October 2011.

[30] See, e.g., Institute, CFA. *2016 CFA Level I Volume 5 Equity and Fixed Income* CFA Institute, July 2015, p. 295 & p. 591: "Payment of interest and repayment of principal (amount borrowed) are a prior claim on the company's earnings and assets compared with the claim of common shareholders." In the event of a bankruptcy, "unsecured creditors have a right to be paid in full before holders of equity interests (common and preferred shareholders) receive value on their interests."

36. The corporate bond market is a highly developed and active market. However, the characteristics of corporate bonds (such as the Eletrobras Notes) differ from those of common stock and preferred shares, which cause their trading behavior and price movements to differ from those of common stock and preferred shares. For example, bonds trade with less frequency than common and preferred shares, and they are by design less sensitive to Company news.

> "Corporate bonds will likely trade less frequently than stocks because outside macro-economic and internal financial factors generally both have smaller effects on bond pricing than on stock pricing. Unlike common stocks, corporate bonds have predictable cash flows, predictable terminal values, fixed upside opportunities—namely, redemption at par value or $100 in our example—and priority on the corporation's assets. As such, many corporate bonds are close substitutes for one another. On the other hand, corporate equity does not have predictable cash flows, predictable terminal values, fixed upside opportunities, or priority on the corporate assets."
> **"Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market," by Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Columbia Business Law Review*, Volume 2011, Number 3, (footnote omitted).**

37. Nonetheless, despite their various distinguishing features, published peer-reviewed empirical research has concluded that the markets for corporate bonds with characteristics similar to those of the Eletrobras Notes are efficient markets:

> "[T]he informational efficiency of corporate bond prices is similar to that of the underlying stocks. We find that stocks do not lead bonds in reflecting firm-specific information. We further examine price behavior around earnings news and find that information is quickly incorporated into both bond and stock prices, even at short return horizons. Finally, we find that measures of market quality are no poorer for the bonds in our sample than for the underlying stocks."
> **"The Informational Efficiency of the Corporate Bond Market: An Intraday Analysis," by Edith Hotchkiss and Tavy Ronen, *The Review of Financial Studies*, 2002.**

1.    About the AF3 Notes

38.    On 30 July 2009, prior to the start of Class Period, Eletrobras issued $1.0 billion in aggregate principal amount of senior unsecured notes due 30 July 2019, designated with the ISIN USP22854AF3 (the "AF3 Notes"). The AF3 Notes pay coupon interest semi-annually on the 30th of January and July at a rate of 6.875% per annum.[31] The AF3 Notes were issued at a price of $99.112 per $100 of par.[32]

39.    In the U.S. the AF3 Notes were issued under Rule 144A. In the listing circular, Eletrobras described the AF3 Notes thusly:

> "The notes have not been and will not be registered under the Securities Act and may not be offered or sold within the United States or to, or for the account or benefit of U.S. persons except pursuant to an exemption from, or in a transaction not subject to, the registration requirements of the Securities Act. Accordingly, the notes are being offered hereby only (a) to 'qualified institutional buyers' (as defined in Rule 144A under the Securities Act), or QIBs, in compliance with Rule 144A under the Securities Act and (b) in offers and sales that occur outside the United States to persons other than U.S. persons ('non-U.S. purchasers,' which term shall include dealers or other professional fiduciaries in the United States acting on a discretionary basis for non-U.S. beneficial owners (other than an estate or trust)), in offshore transactions meeting the requirements of Rule 903 of Regulation S."
> **Eletrobras Listing Circular, 31 July 2009, p. 146.**

2.    About the AG1 Notes

40.    On 27 October 2011, Eletrobras issued $1.75 billion in aggregate principal amount of senior unsecured notes due 27 October 2021, designated with the ISIN USP22854AG1 (the "AG1 Notes"). The AG1 Notes pay coupon interest semi-annually on the 27th of April and October at a rate of 5.750% per annum.[33] The AG1 Notes were issued at a price of $100 per $100 of par.[34]

---

[31] Eletrobras Listing Circular, 31 July 2009.

[32] Id., p. 11.

[33] Eletrobras Listing Circular, 27 October 2011.

[34] Id., p. 10.

41.  In the U.S. the AG1 Notes were issued under Rule 144A. In the listing circular, Eletrobras described the AG1 Notes thusly:

> "The notes have not been and will not be registered under the Securities Act and may not be offered or sold within the United States or to, or for the account or benefit of U.S. persons except pursuant to an exemption from, or in a transaction not subject to, the registration requirements of the Securities Act. Accordingly, the notes are being offered hereby only (a) to 'qualified institutional buyers' (as defined in Rule 144A under the Securities Act), or QIBs, in compliance with Rule 144A under the Securities Act and (b) in offers and sales that occur outside the United States to persons other than U.S. persons ('non-U.S. purchasers,' which term shall include dealers or other professional fiduciaries in the United States acting on a discretionary basis for non-U.S. beneficial owners (other than an estate or trust)), in offshore transactions meeting the requirements of Rule 903 of Regulation S."
> **Eletrobras Listing Circular, 27 October 2011, p. 144.**

## V.    <u>EFFICIENT MARKET DEFINED</u>

42.  The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> *Cammer v. Bloom* **Opinion, 711 F. Supp. 1264, 1273 (D.N.J. 1989).**

43.  Judge Lechner also cited the definitions offered by commentators Alan R. Bromberg and Lewis D. Lowenfels, and by finance professor Eugene Fama:

> "An efficient market is one which rapidly reflects new information in price."
> **Alan Bromberg & Lewis Lowenfels,** *Securities Fraud and Commodities Fraud*, **§7.4 (Dec. 2003); see also** *Cammer*, **711 F. Supp. at 1276.**

"A market in which prices always 'fully reflect' available information is called 'efficient.'"

**"Efficient Capital Markets A Review of Theory and Empirical Work," by Eugene Fama,** *Journal of Finance***, 1970, cited in** *Cammer***, 711 F. Supp. at 1280.**

44.   Professor Fama elaborated and refined his definition in a *Halliburton II* amici curiae that he co-authored:

"But economists do *not* generally disagree about whether market prices respond to new material information. In particular, there is little doubt that the stock price will increase reasonably promptly after favorable news about a company is released and decline after unfavorable news. Our conclusion that prices generally move reasonably promptly in the predicted direction in response to unexpected material public information (favorable or unfavorable) is perfectly consistent with the view that there are sometimes anomalies in the way markets process information and that bubbles can exist."

**Brief of Financial Economists as Amici Curiae in Support of Respondents,** *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund***, Inc. 5 February 2014, p. 3 (emphasis in original).**

45.   The Supreme Court in the *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency:

"The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."

***Basic v. Levinson,* 485 U.S. 224, 243, 108 S. Ct. 978, 988-89, 99 L. Ed. 2d 194 (1988); see also** *Cammer***, 711 F. Supp. at 1276.**

46.   The 2013 *Amgen* decision defined market efficiency similarly:

"The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company ... ."

***Amgen Inc. v. Conn. Ret. Plans & Trust Funds***, 133 S. Ct. 1184, 1190, 185 L. Ed. 2d 308 (2013).**

47.   In its 2014 *Halliburton II* decision, the Supreme Court addressed the cause and effect relationship at the center of market efficiency thusly

"Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. ... Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the . . . price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
**Halliburton Co. v. Erica P. John Fund, Inc., 134 S. Ct. 2398, 2410, 189 L. Ed. 339 (2014) (emphasis in original).**

48. An efficient market, as defined by *Cammer, Basic, Amgen,* Bromberg and Lowenfels, and Fama, is a market in which available information is rapidly incorporated into the price of a security such that the trading price reflects all available information. As these cases and academic work recognized, market efficiency is relevant to a securities case as it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and which were relied upon.

## A.    The *Cammer* Factors

49. The *Cammer* opinion lays out five factors that generally indicate the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are: 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

50. Empirical research has confirmed that volume, number of market makers, and analyst coverage are indicative of market efficiency:

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
**"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber, et al., *Journal of Corporation Law*, 1994, p. 302.**

51. Barber, et al., also found that high institutional ownership was indicative of market efficiency.

52. With respect to the empirical factor, Barber, et al., used empirical tests as the standard for market efficiency by which to judge the significance of the other variables. Consequently, they acknowledge the importance of the empirical factor.

53. Consistent with financial economic theory and empirical research, the language used by the *Cammer* Court describes the factors not as five ***necessary*** factors, but rather as indicative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. at 1283.**

54. The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra, 806 F.2d at 1160.*"
> **Id. at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares."
> **Id. at 1286.**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> **Id.**

> "Third, it could be alleged the stock had numerous market makers."
> **Id.**

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration in connection with public offerings…"
> **Id. at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
**Id.**

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
**Id. at 1291.**

## B.    The *Unger/Krogman* Factors

55.  In addition to the five *Cammer* factors that indicate market efficiency, the Fifth Circuit Court of Appeals in *Unger v. Amedisys,* 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D.Tex. 2001), concluded that three additional factors were also indicative of market efficiency.

56.  These additional factors, the *Unger/Krogman* factors, are: 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

57.  Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the price per share. Reasonably, the larger a firm's market capitalization, the more prominent and well known the company will be. Larger companies tend to attract more analyst and news media coverage, and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

58.  The stock's float is the number of shares outstanding, less shares held by insiders and affiliated corporate entities. It is generally the number of shares available for trading by outside investors in the open market. Float is highly correlated with market capitalization, but it focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of greater numbers of investors, including large institutional investors. All these characteristics, that accompany a high float level, promote market efficiency.

16

59.  The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread will tend to be narrow. Moreover, a narrow bid-ask spread makes trading in the security less costly for investors, and thereby tends to attract greater interest, greater coverage, and greater volume, which in turn are factors that are generally considered to promote market efficiency.

## VI.  EFFICIENCY OF THE MARKET FOR THE ELETROBRAS COMMON ADS

60.  To assess whether the market for the Eletrobras common ADS was efficient during the Class Period, I analyzed the market for and behavior of the Eletrobras common ADS, focusing on the factors that are generally accepted to be indicative of market efficiency for a publicly-traded security.

### A.  *Cammer* Factors

#### 1.  Trading Volume

61.  Throughout the Class Period, Eletrobras common ADS traded regularly and actively. On average, 1.05 million common ADS changed hands daily.[35] Eletrobras' common ADS trading data are presented in Exhibit-4a.

62.  In addition to average daily trading volume, another volume metric to consider in determining market efficiency is the percentage of outstanding ADS that turn over each week. During the Class Period, the average weekly trading volume of Eletrobras common ADS was approximately 5.2 million shares, or 7.43% of all common ADS outstanding.[36] This level of trading activity is well above levels accepted by courts as being indicative of market efficiency for common stock.[37] In the case of the common stock of Coated Sales,

---

[35] Data obtained from CRSP.

[36] Estimated by averaging the ratio of the daily trading volume to the number of common ADS outstanding, and multiplying by 5 (the number of trading days in a typical week).

[37] *Cammer*, 711 F. Supp. at 1286.

17

Inc., the *Cammer* Court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[38] The trading volume for Eletrobras common ADS during the Class Period was above the threshold for a strong presumption of market efficiency.

63. Both in terms of average daily trading volume and percentage of outstanding ADS traded weekly, the market for Eletrobras common ADS was active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume in Eletrobras common ADS is strong evidence of the efficiency of the market for Eletrobras common ADS over the course of the Class Period.

### 2. Analyst Coverage and Other Avenues of Information Dissemination

#### a) *Analyst Coverage*

64. Securities analysts disseminate and interpret information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency.

65. From Capital IQ, Thomson Eikon, and counsel, I obtained analyst reports on Eletrobras published during the Class Period by 13 firms: Barclays, Bradesco, BTG Pactual, Credit Suisse, Deutsche Bank, Factor Corretora, HSBC, Itau, J. Safra, JPMorgan, Morgan Stanley, Santander, and UBS.[39]

66. Transcripts of Eletrobras' conference calls conducted during the Class Period reveal that at least five additional firms also followed Eletrobras: 3G Radar, Banco de Brasil, Bank of America Merrill Lynch, BNP Paribas, and Citigroup.

---

[38] Id., at 1293.

[39] The complete list of analyst reports I obtained is presented in Exhibit-1.

67.    Consequently, analysts affiliated with at least 18 firms covered Eletrobras during the Class Period.

68.    Barber, et al., [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[40] Therefore, consistent with the *Cammer* opinion, financial economic principles, and published research, the coverage of Eletrobras by professional securities analysts is evidence of the efficiency of the market for Eletrobras common ADS during the Class Period.

### b)    *Institutional Ownership and Buy-Side Analysis*

69.    Thomson Eikon compiles and provides institutional ownership data derived from SEC Form 13-F filings. The data show the holdings of Eletrobras common ADS by major investment institutions as of the end of each quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million. Large investment firms often employ financial analysts who conduct their own research on the securities they buy. According to the SEC filings compiled and reported by Thomson Eikon data, at least 335 major institutions owned Eletrobras common ADS during the Class Period.[41] This fact further supports a finding that the market for the Eletrobras common ADS was efficient during the Class Period.

---

[40] Brad M. Barber et al., "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law*, 1994.

[41] According to the SEC filings compiled and reported by Thomson Eikon, 335 unique institutions held Eletrobras common ADS on at least one of the following reporting dates: 30 September 2010, 31 December 2010, 31 March 2011, 30 June 2011, 30 September 2011, 31 December 2011, 31 March 2012, 30 June 2012, 30 September 2012, 31 December 2012, 31 March 2013, 30 June 2013, 30 September 2013, 31 December 2013, 31 March 2014, 30 June 2014, 30 September 2014, 31 December 2014, and 31 March 2015. There may have been additional institutions that held Eletrobras common ADS during the Class Period, though not on the quarterly reporting dates.

### c)    News Coverage

70. The news media also facilitate the flow of information to the marketplace, thereby promoting market efficiency. In the case of Eletrobras, such coverage was extensive. A Factiva database search established that over 3,700 articles were published, in English, about the Company during the Class Period.[42]

71. The articles obtained from Factiva include published news articles and press releases. Information about Eletrobras also emerged throughout the Class Period in the form of SEC filings, conference calls, and presentations.

72. Therefore, during the Class Period, information about Eletrobras was readily available to market participants, provided by news media, analysts, and various other sources. This news coverage is further evidence of the efficiency of the market for Eletrobras common ADS.[43]

### 3.    Market Makers and Listing on the New York Stock Exchange

73. The number of market makers is one of the factors the *Cammer* Court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular security, which generally results in a high degree of liquidity and a narrower bid-ask spread. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs.

74. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the NASDAQ, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades.

---

[42] Based on a Factiva search for articles published during the Class Period where "Centrais Elétricas Brasileiras SA" was the "Company" search field parameter, the language was "English," and the sources were "All."

[43] This factor was deemed particularly important in *Cheney v. CyberGuard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

75.     The *Cammer* Court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that Eletrobras common ADS traded on the NYSE during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Securities on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker" ("DMM"), formerly known as a specialist.[44] DMMs are responsible for maintaining a fair and orderly market for each security to which they are assigned.[45]

76.     In fact, citing Bromberg and Lowenfels, the *Cammer* Court explicitly acknowledged the importance of an NYSE listing and the implications of such a listing for market efficiency.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, *Securities Fraud and Commodities Fraud*, §8.6 (1988)).**

77.     At the time of the *Cammer* opinion the NYSE and NASDAQ were distinctly separate exchanges. NASDAQ market makers did not make markets for NYSE-listed securities. However, since that time, the stock markets have evolved, and beginning in April 2005, NASDAQ enabled trading in most NYSE-listed securities through its market making platform.[46] This NASDAQ market making activity is in addition to the principal market for listed securities on the NYSE.

78.     According to Bloomberg, there were at least 183 market makers for Eletrobras common ADS during the Class Period, including such well known firms such as Morgan Stanley, Merrill Lynch, JPMorgan, and Goldman Sachs.[47]

---

[44] "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.

[45] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, in *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.

[46] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, March 28, 2005.

[47] Market maker data obtained from Bloomberg.

79.    The facts that it traded on the NYSE and had a large number of market makers are strong evidence that the Eletrobras common ADS traded in an efficient market throughout the Class Period. Eletrobras' listing on the NYSE gave its ADS access to a highly developed network of brokers with its market overseen by the NYSE DMM. These facts are compelling evidence of the efficiency of the market for Eletrobras common ADS.

### 4.    F-3 Registration Eligibility

80.    F-3 registration is to foreign companies listed on U.S. exchanges what S-3 registration is to domestic companies. A U.S. company is eligible for S-3 registration, and a foreign company is eligible for F-3 registration, when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months, and had outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares. Eligibility for Form F-3 registration is the same as for S-3, except that the company must be a foreign private issuer, i.e. not a U.S. company.[48]

81.    In 1992, the SEC amended its requirements for S-3 registration eligibility to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed domestic companies with less than $75 million of float to file an S-3 registration so long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[49] Despite the fact that the $75 million requirement has been loosened, courts continue to focus on this $75 million benchmark when analyzing this *Cammer* factor.[50]

---

[48] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg htm.

[49] "Revisions to The Eligibility Requirements for Primary Securities Offerings On Forms S-3 And F-3," SEC Release No. 33-8878, 19 December 2007.

[50] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

82. The *Cammer* Court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data were available to market participants, and the "public float" requirement indicated that many market participants would have examined the information.[51]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer, 711 F. Supp. at 1284-85.**

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> **Id. at 1285.**

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Id. at 1287.**

### a) Float

83. A company's float is the number or value of its shares that can potentially trade freely in the marketplace. It is generally defined as the number or value of outstanding shares, minus insider holdings and shares owned by affiliated corporate entities.[52]

84. Eletrobras is the largest public utility in Latin America. It is not a small or obscure company with thinly traded securities. On the contrary, its market capitalization and float placed it among the tier of largest companies in the world. Even restricting the quantification of float to just the common ADS, the value of freely trading ADS by itself was far above the threshold for F-3 registration. I computed Eletrobras' common ADS

---

[51] *Cammer*, 711 F. Supp. at 1284-85.

[52] For a discussion of the generally accepted definitions of shares outstanding and float, see "Float Adjustment Methodology," *S&P Dow Jones Indices*, July 2012.

float using data on ADS outstanding and insider holdings presented in the Company's 20-F filings and ADS price data obtained from CRSP.

85. The average float of just the Eletrobras common ADS, not including the shares that traded in Brazil and Spain, was $454.7 million during the Class Period, far exceeding the level required for F-3 registration. During the Class Period, float ranged between $118.0 million and $1.17 billion, always exceeding the minimum requirement for F-3 registration eligibility.

### b) *Financial Filings*

86. Eletrobras regularly reported financial results and filed financial reports with the SEC throughout the Class Period. The financial information in the SEC filings, supplemented by information provided by analysts, news coverage, Brazilian financial filings, and the Company itself provided investors with access to financial information about the Company on a continuous basis.

87. At the start of the Class Period, the Company was ineligible for F-3 registration on account of its two delayed 20-F filings for the fiscal years 2009 and 2010.[53] Similarly, in the latter part of the Class Period, Eletrobras delayed its Form 20-F filing for the fiscal year 2014.[54]

88. Despite the delayed SEC 20-F filings, the Company did regularly report financial results during these periods to analysts and investors. Nonetheless, the Company was eligible for F-3 registration for more than half the Class Period.

89. To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency, the Company clearly possessed those particular characteristics throughout the Class Period.

---

[53] Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 1 July 2010; and Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 June 2011.

[54] Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 April 2015.

### B.    *Unger/Krogman* Factors

90.    In addition to evaluating market efficiency using the *Cammer* factors, I also examined Eletrobras common ADS and its market with respect to the three additional *Unger/Krogman* factors.

#### 1.    Market Capitalization

91.    Over the course of the Class Period, the publicly issued common equity of the Company ranged between $1.7 billion and $17.6 billion, placing Eletrobras among the tier of largest companies in the world.

92.    Focusing only on the common ADS, the portion of the common equity listed and traded in the United States was also sizeable. During the Class Period, the market capitalization of Eletrobras common ADS alone averaged $454.7 million, putting Eletrobras' common ADS in the 5th decile of U.S. companies by size – meaning that the value of the Eletrobras common ADS alone was larger than at least 50% of all publicly-traded companies in the U.S.[55]

93.    Consistent with the *Krogman* Court's opinion, the sizeable market capitalization of Eletrobras and its common ADS is evidence of efficiency of the market for the common ADS.

#### 2.    Float

94.    Eletrobras' common ADS float averaged $454.7 million during the Class Period. While float excludes shares held by insiders and affiliated corporate entities, according to the Company's SEC filings, none of the Eletrobras common ADS were held by insiders or affiliated corporate entities.[56] The size of Eletrobras common ADS float indicated it satisfied the second *Unger/Krogman* factor for market efficiency.

---

[55] Using averaged month-end data from CRSP for August 2010 to May 2015. I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

[56] Eletrobras 20-F filings for the Fiscal Years 2010 – 2015.

95.    Float can also be analyzed as a percentage of total common ADS outstanding, as well as in share and value terms. On average during the Class Period, there were 70.5 million common ADS in Eletrobras' float and the same number of common ADS outstanding, resulting in a float of 100% of common ADS outstanding.

96.    The magnitude of the Eletrobras' common ADS float indicates efficiency.

### 3.    Bid-Ask Spread

97.    I obtained data on daily closing bid and ask quotes for Eletrobras common ADS during the Class Period from CRSP.

98.    I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[57] Exhibit-4a presents Eletrobras' common ADS bid-ask spread data.

99.    The average bid-ask spread for Eletrobras common ADS over the course of the Class Period was 0.26%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.65%.[58] Eletrobras' common ADS average bid-ask spread was substantially narrower than the mean level among all other CRSP stocks – which are the stocks traded on the NYSE, AMEX, NASDAQ, and ARCA.

100.   In dollar terms, Eletrobras' common ADS bid-ask spread during the Class Period averaged $0.01 per common ADS. For all stocks in the CRSP database, the average bid-ask spread during the Class Period was $0.10 per share.[59]

101.   The average bid-ask spread in the market for Eletrobras common ADS over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly-traded stocks in the United States. Eletrobras' narrow bid-ask spread strongly supports a conclusion of market efficiency.

---

[57] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen B. Atkins and Edward A. Dyl, *Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990, pp. 535-547.

[58] This calculation is based upon averaged month-end data from CRSP for August 2010 through May 2015.

[59] Id.

## VII.   EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR THE ELETROBRAS COMMON ADS

102. Of the five *Cammer* factors, the empirical factor was cited by the *Cammer* Court as "one of the most convincing ways to demonstrate efficiency:"

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> **Cammer, 711 F. Supp. at 1291.**

103. The special importance the *Cammer* Court placed on the empirical factor is justified by economic principles, as the empirical factor focuses on the essence of market efficiency whereas the other four factors are indicators that generally signal market efficiency.

104. I conducted two sets of empirical tests of the efficiency of the market for Eletrobras common ADS.

105. The first empirical test was an event study that investigates whether Eletrobras common ADS reacted to major news events during the Class Period. The events tested were announcement of: 1) delayed financial filings due to the developments in Lava Jato; and 2) major developments affecting Eletrobras' concession terms pursuant to Provisional Measure 579 ("PM 579"). Consistent with financial valuation principles and the academic literature, the events in these categories would generally have a substantial impact on a company's stock price. Significant stock price reactions to these events, therefore would indicate market efficiency.

106. The second empirical analysis was a set of tests that collectively examine a broad set of events that occurred over the course of the Class Period. The events tested during this period were all earnings announcements. These tests address whether Eletrobras common ADS exhibited market efficiency by examining whether the common ADS responded to the increased flow of information that generally transpires on earnings announcement dates.

107. According to finance literature, the flow of company-specific information is elevated on earnings announcement dates. More movement on days with more information would indicate a cause and effect relationship between information and movements in the Eletrobras ADS price, which is the essence of informational market efficiency. I

27

conducted this collective event analysis using a Z-test, an F-test, and an Ansari-Bradley volatility test. These statistical tests compare Eletrobras common ADS price dynamics on earnings dates to the behavior of the ADS price on all other dates in the Class Period. A pattern of greater dispersion and larger stock price movements on earnings announcement dates indicates market efficiency.

### A.    Event Study Test of Market Efficiency

108.    The event study is the paramount tool for testing market efficiency, as renowned financial economist and Nobel laureate Eugene Fama attests:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies give a clear picture of the speed of adjustment of prices to information."
> **"Efficient Capital Markets II," by Eugene F. Fama, *Journal of Finance*, 1991, p. 1607.**

109.    Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers. Campbell, Lo, and MacKinlay [1997] present an excellent description and examples of the methodology and write about how it is generally accepted and widely used in academic research.[60] Crew, et al., [2012] write about how the methodology is generally accepted and widely used in forensic applications.[61]

110.    An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market and sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributable to market or sector factors is called the residual security price movement or "residual

---

[60] Chapter 4 of *The Econometrics of Financial Markets*, by John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, Princeton University Press, 1997.

[61] "Federal Securities Acts and Areas of Expert Analysis," by Nicholas I. Crew, et al., in Chapter 24 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, John Wiley & Sons, Inc., 2012.

return." The event study isolates the residual return and also tests whether the residual return can reasonably be explained as merely a random fluctuation.

111. If a security's return over an event period is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. Such proof of a cause and effect relationship between the release of information and movement in the security price establishes market efficiency.

### 1.     A Caveat about Non-Significant Security Price Movements

112. It is important to note that an event study tests the joint hypothesis that the security trades in an efficient market and that the valuation impact of the information disseminated on an event date is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular disclosure.[62]

113. For example, if a company reports earnings that are in line with the expectations of analysts and investors, even though the announcement would be important, the mix of information may not have changed sufficiently on that date to elicit a statistically significant security price reaction. Similarly, if a misrepresentation is made alongside countervailing confounding news that impacts the stock price in the opposite direction, one might not reasonably expect this mix of new information to cause a statistically significant stock price reaction. In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, a non-significant stock price movement would indicate that the stock is behaving as it should in an efficient market.

---

[62] "Event Studies in Securities Litigation: Low Power, Confounding Effects, And Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review*, 30 March 2015, p. 602.

114. Similarly, when a company deceives analysts and investors by concealing important information, the effect of the concealment would generally not be a significant stock price movement at the time of the concealment and over its duration. The concealment would maintain the mix of information as it previously was, so the appropriate price reaction would be a maintenance of the price level where it previously was.

115. Therefore, ideal candidate events for inclusion in a market efficiency event study are events on which company-specific information was released that is new, unexpected, not confounded by major countervailing news, and may potentially be of such import as to reasonably be expected to elicit a stock price reaction over the threshold for statistical significance. When there are few ideal candidate events in the period being tested, one may run a collective event study, which is a methodology that examines a broader collection of news events collectively. By comparing a broad collection of news days to typical non- or lesser-news days, the methodology can assess whether information flow affects the security price, thereby demonstrating market efficiency.

### 2. Event Selection

#### a) *Financial Filing Delays Due to the Lava Jato Investigation*

116. The academic literature recognizes that a company's ability to timely file its financial statements is an important consideration for investors assessing the value of its securities.

> "Timely disclosures are important to the securities market … Given that timeliness is an important characteristic of relevant information and is one of the determinants of security prices, we expect the market to respond negatively to NT filings."
> **"Analyzing Late SEC Filings for Differential Impacts of IS and Accounting Issues,"** **by Jian Cao, et al.,** ***International Journal of Accounting Information Systems***, **Vol. 11, 2010, pp. 189-207 (internal citations omitted).**

117. In particular, researchers have noted that the specific reason provided by a company for delay in its financial filings is an important determinant of the magnitude of the expected market reaction. For example, Cao, et al. [2010] finds:

"[T]hat the reasons stated for delayed filings on Form 12b-25 explain differences in market response. More negative market returns are associated with filing delays caused by IS [information systems] issues, SOX implementations, and SEC investigations. Accounting and administrative reasons are less significant. These results suggest that late filers bear different costs of noncompliance with SEC filing requirements depending on whether the underlying reasons are systems-related or accounting-related."

**Id. (internal citations omitted).**

118. Based on these principles, for the purposes of a market efficiency event study, I selected event dates during the Class Period on which Eletrobras announced that it would be unable to timely file its financial statements due to issues stemming from the Lava Jato investigation. Given the alleged scale, details, and implications of Lava Jato, delays in the Company's financial filings attributed to Lava Jato would be of high importance to Eletrobras investors.

119. There were two such events during the Class Period: 30 April 2015 and 14 May 2015. The announcements on these dates include the following information:

   i) **30 April 2015** – on this day, Eletrobras filed a Form 12b-25 notifying the SEC that it was unable to file its financial statements for the fiscal year ended 31 December 2014.[63] According to the Company, it "recently became aware of press reports stating that the former CEO of Camargo Corrêa allegedly stated in his testimony in relation to *Operação Lava-Jato* (Operation Car Wash) that the consortium of companies bidding for the mechanical assembly of the Angra 3 power plant allegedly made illegal payments to the CEO of our wholly owned subsidiary, Eletrobras Thermonuclear S.A. Eletronuclear ('Eletronuclear'). The CEO of Eletronuclear has requested leave of absence. The internal committee established by the Company to investigate any allegations made in the press in relation to *Operação Lava-Jato* (Operation Car Wash) has not yet concluded its internal investigation and the Company's Board of Directors, to which such

---

[63] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 April 2015.

31

internal committee reports, has provided authorization for the Company to take all necessary measures to engage a specialized independent firm to conduct an external investigation into these allegations. Accordingly, the Company is unable to file its Form 20-F as of and for the year ended December 31, 2014 by April 30, 2015."[64] In accordance with the SEC's rules, the Company had until 15 May 2015, or fifteen days, to file its Form 20-F.[65]

ii) **14 May 2015** – on this day, Eletrobras issued a press release notifying shareholders that it was unable to file its Form 20-F by 15 May 2015.[66] The Company noted that "[a]t this time, we are unable to provide a specific date by which we will file our 2014 20-F."[67] The Company attributed this second and indefinite delay to the fact that it was still "in the process of engaging a specialized independent firm to conduct an external investigation into these allegations."[68]

---

[64] Id.

[65]    SEC's    rules    regarding    notifications    of    late    filings    was    obtained    from: https://www.law.cornell.edu/cfr/text/17/240.12b-25, which cites: "With respect to any report or portion of any report described in paragraph (a) of this section which is not timely filed because the registrant is unable to do so without unreasonable effort or expense, such report shall be deemed to be filed on the prescribed due date for such report if… [t]he subject annual report, semi-annual report or transition report on Form 10-K, 20-F, 11-K, N-SAR, or N-CSR, or portion thereof, will be filed no later than the fifteenth calendar day following the prescribed due date; or the subject quarterly report or transition report on Form 10-Q or distribution report on Form 10-D, or portion thereof, will be filed no later than the fifth calendar day following the prescribed due date."

[66] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 May 2015.

[67] Id.

[68] Id.

*b)      Selection of PM 579 Related Events*

120. To operate in Brazil as an electric utility company, a company must apply for, and be granted, operating concessions from the Brazilian government.[69] As of 31 December 2011, approximately 31% of Eletrobras' existing operating concessions for electric power generation were due to expire by the end of 2015.[70] According to the Company, when a "concession expires, all assets, rights and privileges that are materially related to the rendering of the electricity services revert to the Brazilian Government."[71]

121. On 11 September 2012, the Brazilian government passed PM 579 with an aim to lower the cost of electric power to consumers "through the reduction of three tariff components: generating cost, transmission cost and sectoral burden."[72] The Company explained that the new rules and regulations had "materially changed the Brazilian electricity sector," as concessions would be renewed "at significantly lower tariff levels," thus decreasing Eletrobras' revenue and earnings.[73] The Company recorded, "a significant charge of R$10.09 billion in its 2012 financial statements, based on the impacts of the renewal of its concessions."[74] The Company further explained that:

> "its revenues from concessions that have been renewed under the new law will be significantly lower, and the Company may incur in net losses in the 2013 fiscal year and in subsequent periods. … Eletrobras was party to a number of contracts for the sale of electricity in connection with concessions that were scheduled to expire in the years 2015 through 2017. With the implementation of Law No. 12,783, many of these contracts have

---

[69] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, p. 54; Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the fiscal year ended 31 December 2014, filed 11 October 2016, p. 9.

[70] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2011, filed 22 May 2012, p. 12.

[71] "Following the expiration, the concessionaire is entitled to indemnification for its investments in assets that have not been fully amortized or depreciated at the time of expiration." (Id., p. 50.)

[72] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, F-16.

[73] Id., p. 71.

[74] Id.

33

become 'onerous' to Eletrobras, as they were based on old tariff levels. At the prior tariff levels, these contracts were expected to be profitable, but based on the new reduced tariff levels, the contracts will result in further losses for Eletrobras."

**Centrais Elétricas Brasileiras S.A., Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, pp. 71.**

122. Given the breadth and magnitude of the regulatory changes to the Brazilian electrical utilities industry and the Company's expectation of the significant adverse effects of those changes on its financial performance, Eletrobras investors would have considered new developments stemming from PM 579 to be important.

123. I identified five dates during the period 11 September 2012 to 3 December 2012, on which new, important valuation-relevant information was released by either the Brazilian government or the Company regarding developments related to PM 579. The events and information were as follows.

      i) **12 September 2012** – on 11 September 2012, after the close of trading, the Brazilian government promulgated PM 579.[75] The news media considered this a decidedly negative development for the electric utilities industry in Brazil.[76]

      ii) **2 November 2012** – on 1 November 2012, after the close of trading, the Brazilian government announced that it would offer up to R$20 billion of reimbursements for the unamortized assets of the electric utilities companies that choose to renew their concessions under the new rules of PM 579. Eletrobras was allocated R$14 billion.[77]

---

[75] Provisional Act No. 579, The Presidency of the Republic, dated 11 September 2012.

[76] See, e.g., "Brazil electric company stocks tumbled Wednesday after the government demanded that utilities charge lower prices starting next year, and as it signaled Brazil wouldn't pay out a very high reimbursement value for past investments" ("Brazil Utilities Tumble on Price Cuts, Meager Reimbursement," *Dow Jones*, 12 September 2012, 12:34 PM); and ("Eletrobras CEO: Government Measures to Have 'Significant' Impact," *Dow Jones*, 12 September 2012, 3:24 PM.)

[77] "Eletrobras To Get USD 6.892bn Reimbursement for Unamortized Investments," *SeeNews Latin America*, 2 November 2012.

According to media reports, Eletrobras had expected a total reimbursement of approximately R$30 billion.[78]

iii) **19 November 2012** – on 16 November 2012 (Friday), after the close of trading, Eletrobras released a study analyzing the financial impact of PM 579 on its business.[79] Itau analysts highlighted two takeaways: 1) "the Eletrobras study did make one point very clear to us: there will be no more dividends for ELET6, at least in the short-to-medium term," and 2) "Eletrobras will implement a massive capital increase in the short term (2013) amounting to something between BRL 15 and 20 billion."[80]

iv) **30 November 2012** – on this day, the Brazilian government announced that it would increase the total pool of reimbursements to electric utilities companies from R$20 billion to R$29.87 billion.[81] Eletrobras would receive a constant proportional share of the pool, therefore it would receive a significantly larger reimbursement.

v) **3 December 2012** – on this day, Eletrobras shareholders voted in favor of renewing the concession contracts in accordance with the new industry rules set forth in PM 579.[82]

124. While the news on 12 September 2012 was clearly negative for Eletrobras, it was similarly so for the Brazilian electricity sector as a whole. Other Brazilian electric utility companies would also be adversely impacted by this development. As a result, in an efficient market, such an effect would be captured by the sector effect and reflected in the explained return

---

[78] "Eletrobras ADRs Suffer From Disappointing Concessions Reimbursement," *SeeNews Latin America*, 5 November 2012.

[79] Obtained from Eletrobras RSS Feed: http://eletrobras.com/pt/Lists/noticias/ExibeNoticias.aspx?ID=502; I verified the timing of study through *Valor Economico's* (a major Brazilian news source) online search archive which indicated that it released the Eletrobras study at 6:43 PM on 16 November 2012.

[80] "Blood, Toil, Tears and Sweat," by Marcos Severine and Mariana Coelho, Itau, analyst report, 18 November 2012, p. 1.

[81] "Energy Showdown: Brazilian Utilities vs. Brazilian Government," *GlassLewis*, 3 December 2012; "Eletrobras preferred stock jumps 23.56% on Friday on revised MP 579 conditions," *SeeNews Latin America*, 3 December 2012.

[82] "Eletrobras Shareholders Approve Renewal of Power Licenses," *Dow Jones*, 3 December 2012, 8:37 AM.

of Eletrobras common ADS. Therefore, the Eletrobras common ADS residual return may not be over the threshold for statistical significance. Thus, a nonsignificant common ADS price movement following this announcement would be consistent with market efficiency.

125. The other developments stemming from PM 579 were particularly adverse to Eletrobras, more so than for other electric utility companies operating in Brazil, because Eletrobras was compelled to accept the new discounted terms, whereas other companies had a choice of how to respond to this new legislation, among which choices included rebidding, renewing, or exiting. [83]

### 3.    Isolating the Impact of Company-Specific Information

126. Event study analysis determines how much of the Company's security return following each of the events was driven by Company-specific information as opposed to market and peer group factors.

127. This method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of Eletrobras common ADS typically behaved in relation to the overall U.S. stock market, the Brazilian stock market, its peer group, and in this case, the value of the Brazilian currency. The regression results are then used to determine how much of each event day's actual return is explained by the U.S and Brazilian markets, peer group, and currency factors. The portion of the security return attributable to the U.S. and Brazilian markets, peer group, and currency factors is called the "explained return."

128. The explained return is then subtracted from the actual return, to isolate the "residual return," which is the security's return after controlling for the explanatory factors.

---

[83] For example, Fitch issued a press release on 7 November 2012 titled: "Fitch: Brazil Concession Renewal Offer Negative for Eletrobras, Marginal for Others," which explained that "early renewal of some expiring electricity concessions will have various impacts for different companies … Fitch considers the offer negative for Centrais Eletricas Brasileiras S.A. (Eletrobras, IDR 'BBB') and neutral to negative for other affected companies. … Fitch expects Eletrobras to accept the government's proposal given the government's ownership interest, which will pressure Eletrobras' credit quality given its weak credit metrics for the assigned rating category on a standalone basis. Under this scenario, the absence of direct financial support from the Federal Government could result in a negative rating action."

129.  For the overall U.S. stock market factor I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("CRSP Market Index"), which is a generally accepted and widely used measure of the overall stock market performance for securities traded in the United States. The CRSP Market Index appropriately incorporates payment of dividends by the constituent companies.

130.  For the Brazilian stock market factor I constructed a value-weighted index from the market capitalizations and returns of the constituent companies in the Bovespa Index ("Ibovespa" or "IBOV"), which gauges the performance of the Brazilian stock market.[84] I excluded Eletrobras in my reconstruction of the index, (the "Brazilian Market Index").[85] The Brazilian Market Index appropriately incorporates payment of dividends by the constituent companies.

131.  For the sector factor, I constructed an equal-weighted index from the returns of the constituent companies in the BM&FBOVESPA Electric Utilities Index ("IEE"), which is the index that Eletrobras identified as representative of its peers in its annual market letters issued during the Class Period.[86] I excluded Eletrobras in my reconstruction of the index (the "Peer Index").[87] I constructed the Peer Index as an equal-weighted index, like the original IEE. The Peer Index appropriately incorporates payments of dividends by the constituent companies.

---

[84] "Bovespa Index (Ibovespa)," *BM&FBOVESPA*, http://www.bmfbovespa.com.br/en_us/ products/indices/broad-indices/bovespa-index-ibovespa.htm.

[85] Because Eletrobras' ELET3 and ELET6 were components of the IBOV, the Brazilian Market Index was reconstructed using the pro-rated weights of the remaining constituents which were rebalanced every four months (e.g., January-April; May-August; and September-December). ("BM&FBOVESPA Indices: Concepts And Practices Manual," *BM&FBOVESPA*, dated June 2014, p. 6). Constituent companies and weights were obtained from Bloomberg.

[86] See, e.g., Centrais Elétricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 April 2015, p. 23.

[87] Because Eletrobras' ELET3 and ELET6 (at separate times) were components of the BM&FBOVESPA Electric Utilities Index, the Peer Index was reconstructed using the equal weights of the remaining constituents which were reset every quarter (e.g., January-March; April-June; July-September, and October-December). ("BM&FBOVESPA Electric Utilities Index (IEE) Methodology," *BM&FBOVESPA*, dated February 2014, p. 4). Constituents obtained from Bloomberg.

132. For the currency factor, I used the daily logarithmic returns computed from the daily spot foreign exchange rate of the Brazilian real (Real/$) as of the close of trading in New York, or 4:00 PM eastern time.[88]

133. All returns used in the regressions are logarithmic returns – that is, the natural logarithm of the ratio of the current day's closing price plus dividends to the previous day's closing price.[89]  Logarithmic returns are commonly used in event studies and equity analysis. Analysts and researchers generally use logarithmic returns instead of percent price changes because of various computational advantages.[90]

134. Eletrobras' common ADS prices, trading volume, and returns are shown in Exhibit-4a. CRSP Market Index, Brazilian Market Index, Peer Index, and Foreign Exchange returns are presented in Exhibit-5.

135. I ran the regression on daily returns covering the entire Class Period, 17 August 2010 through 24 July 2015. The choice of using the Class Period for the regression estimation period is a widely used and generally accepted methodology in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar in** *Litigation Services Handbook: The Role of the Financial Expert*, **3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001, p. 19.5.**

---

[88] If the 4:00 PM spot price was not available, I used the 3:30 PM spot price to compute daily returns. If the 3:30 PM spot price was not available, I used the 3:00 PM spot price. If still unavailable, I continued to search for available spot prices in earlier 30 minute intervals until 9:30 AM. Bloomberg LP functions: USDBRL Curncy HP ["SOURCE" field: F160] to ["SOURCE" field: F093].

[89] Because the Brazilian Market Index and Peer Index returns were computed using data as of the close of trading in in Sao Paulo, which is at times earlier than the close in New York, I repeated all tests using the adjustment for nonsynchronous data presented in "Estimating Betas From Nonsynchronous Data," by Myron Scholes and Joseph Williams, *Journal of Financial Economics*, 1977. This analysis showed that the qualitative conclusions drawn from my event study are robust to this adjustment.

[90] Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

136. I also ran regressions on two sub-periods. I performed a Chow test to determine whether the relationship between the price of Eletrobras common ADS and the explanatory variables changed following 11 September 2012, when PM 579 was announced, an event that according to the Company "materially changed the Brazilian electricity sector."[91] The Chow test indicated that there was indeed a structural change in the regression relationship at that juncture.[92]

137. Therefore, I ran regressions on daily returns covering, respectively, the entire Class Period, Interval-1 (17 August 2010 through 11 September 2012), and Interval-2 (12 September 2012 through 24 June 2015). I used dummy variables to control for potentially abnormal returns on 1) filing delay event days; 2) PM 579 event days; and 3) earnings announcement dates. Using dummy variables to control for potentially atypical events in the estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters properly reflect typical stock price movements, is a widely used and generally accepted methodology, as noted in the academic and finance literature.[93]

138. The regression results for the Class Period are presented in Exhibit-6aa. The regression results for Interval-1 and Interval-2 are presented in Exhibit-6ab and Exhibit-6ac, respectively.

139. I computed the explained return of Eletrobras common ADS on each event date by adding: 1) the estimated regression intercept term, 2) the respective day's CRSP Market Index return multiplied by the CRSP Market Index coefficient estimated by the regression, 3) the respective day's Brazilian Market Index return multiplied by the Brazilian Market Index coefficient estimated by the regression, 4) the respective day's Peer Index return multiplied by the regression's Peer Index coefficient; and 5) the foreign exchange return multiplied by the regression's foreign exchange factor coefficient.

---

[91] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 20-F for the Fiscal Year Ended 31 December 2012, filed 1 May 2013, p. 71.

[92] See, e.g., *A Guide to Econometrics*, by Peter Kennedy, chapter 8, 6th edition, Blackwell Publishing, 2008.

[93] See, Aktas, et al. [2007]; Binder [1985]; Box and Tiao [1975]; Larcker, et al. [1980]; Malatesta [1986]; and Thompson [1985].

140. I then computed the residual returns for each event date by subtracting the explained return from the actual return.

4.    *t*-Test

141. For each event, a statistical test called a *t*-test was conducted to determine whether the residual return of the Eletrobras common ADS was statistically significant. Statistical significance means that the event return, after controlling for the market, peer group, and foreign exchange effects was of such magnitude that it cannot be attributed to random volatility, but alternatively must have been caused by Company-specific information. A *t*-test compares the residual return on an event date to the typical residual return exhibited over the corresponding regression estimation sub-period. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the residual return is statistically significant.[94]

142. The daily event study results for the Eletrobras common ADS using the regression results from Interval-1 and Interval-2 are presented in Exhibit-7a.

### B.    Event Study Results: Financial Filing Delays due to Lava Jato Investigation

1.    30 April 2015

143. Eletrobras filed a Form 12b-25 notifying the SEC that it was unable to timely file its financial statements for the fiscal year ended 31 December 2014.[95] The Company explained that it:

> "[R]ecently became aware of press reports stating that the former CEO of Camargo Corrêa allegedly stated in his testimony in relation to *Operação Lava-Jato* (Operation Car Wash) that the consortium of companies bidding for the mechanical assembly of the Angra 3 power plant allegedly made illegal payments to the CEO of our wholly owned subsidiary, Eletrobras Thermonuclear S.A. Eletronuclear ('Eletronuclear'). The CEO of Eletronuclear has requested leave of absence. The internal committee

---

[94] The test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, i.e., the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant.

[95] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 April 2015.

established by the Company to investigate any allegations made in the press in relation to *Operação Lava-Jato* (Operation Car Wash) has not yet concluded its internal investigation and the Company's Board of Directors, to which such internal committee reports, has provided authorization for the Company to take all necessary measures to engage a specialized independent firm to conduct an external investigation into these allegations. Accordingly, the Company is unable to file its Form 20-F as of and for the year ended December 31, 2014 by April 30, 2015."
**Centrais Elétricas Brasileiras S.A., Form 12b-25, filed 30 April 2015.**

144. On 30 April 2015, Eletrobras common ADS fell 8.60% (on a logarithmic return basis). The U.S. Market Index return was -1.08%, the Brazilian Market Index return was 1.57%, the Peer Index return was -0.15%, and the currency factor return was 1.86%. According to the regression model, on 30 April 2015, the explained return on Eletrobras common ADS was -1.50%. The difference between the actual return of -8.60% and the explained return of -1.50% is a residual return of -7.10%.

145. A residual return of -7.10% is an unusually large one-day decline for Eletrobras common ADS. That residual return is associated with a *t*-statistic of -3.02, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated *t*-statistic given that particular explanation (a random fluctuation unrelated to news) is less than 1 in 380. Therefore, the stock return is deemed statistically significant.

        2.      <u>14 May 2015</u>

146. On 14 May 2015, Eletrobras issued a press release notifying shareholders that it was unable to file its Form 20-F by 15 May 2015.[96] The Company noted that "[a]t this time, we are unable to provide a specific date by which we will file our 2014 20-F."[97] The Company explained that this second, and indefinite, delay was in part due to the fact that it was still "in the process of engaging a specialized independent firm to conduct an external investigation into these allegations."[98]

---

[96] Centrais Elétricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 May 2015.

[97] Id.

[98] Id.

147. On 14 May 2015, Eletrobras common ADS fell 2.53% (on a logarithmic return basis). The U.S. Market Index return was 0.97%, the Brazilian Market Index return was 0.51%, the Peer Index return was 1.54%, and the currency factor return was -1.49%. According to the regression model, on 14 May 2015, the explained return on Eletrobras common ADS was 3.51%. The difference between the actual return of -2.53% and the explained return of 3.51% is a residual return of -6.04%.

148. A residual return of -6.04% is an unusually large one-day decline for Eletrobras common ADS. That residual return is associated with a *t*-statistic of -2.58, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated *t*-statistic given that particular explanation (a random fluctuation unrelated to news) is less than 1 in 95. Therefore, the stock return is deemed statistically significant.

## C.    Event Study Results: PM 579 Related Events

### 1.    12 September 2012

149. On 11 September 2012, after the close of trading, the Brazilian government promulgated PM 579.[99] News media commentary characterized the development as decidedly negative for the whole Brazilian electric utilities industry.

> "SAO PAULO--Brazil electric company stocks tumbled Wednesday after the government demanded that utilities charge lower prices starting next year, and as it signaled Brazil wouldn't pay out a very high reimbursement value for past investments. Transmission company CTEEP (TRPL4.BR) saw the biggest drop, losing 31% in Sao Paulo trading, while the broader Ibovespa index climbed 0.4%. Sao Paulo's state-controlled Cesp (CESP6.BR) plunged 27%, while Minas Gerais utility Cemig (CMIG4.BR) slumped 20%. The drop sent the IEE electric power index 3.3% lower, after a 3.3% decline Tuesday."
> **"Brazil Utilities Tumble on Price Cuts, Meager Reimbursement,"** *Dow Jones Global Equities News*, **12 September 2012, 12:34 PM.**

---

[99] Provisional Act No. 579, The Presidency of the Republic, dated 11 September 2012.

42

150. On 12 September 2012, Eletrobras common ADS fell 8.24% (on a logarithmic return basis). The U.S. Market Index return was 0.26%, the Brazilian Market Index return was 0.80%, the Peer Index return was -8.79%, and the currency return was 0.51%. According to the regression model, the explained return on Eletrobras common ADS was -7.92%. The difference between the actual return of -8.24% and the explained return of -7.92% is a residual return of -0.32%.

151. The steep Eletrobras common ADS decline on 12 September 2012 is explainable according to the regression analysis as Eletrobras common ADS participating in the sector's negative response to the negative sector news. The residual return, which measures the common ADS' response to Company-specific news was not significant that day. The non-significant residual common ADS price movement following this event is consistent with market efficiency, though it is not a demonstration of a significant reaction to Company-specific news.

2.   2 November 2012

152. On 1 November 2012, after the close of trading, the Brazilian government announced that it would offer up to R$20 billion, of which Eletrobras was allocated R$14 billion, in total reimbursements for the unamortized assets of electric utilities companies that choose to renew their concessions under the new rules of PM 579.[100] The development was disappointing for Eletrobras as the Company had expected a total reimbursement of approximately R$30 billion.[101]

153. News media commentary linked the price decline in Eletrobras common ADS to the development.

> "The American Depository Receipts (ADRs) of Brazilian federal power holding company Eletrobras (NYSE:EBR) on Friday plummeted on the New York stock exchange NYSE after Brazil's government announced a

---

[100] "Eletrobras To Get USD 6.892bn Reimbursement for Unamortized Investments," *SeeNews Latin America*, 2 November 2012.

[101] "Eletrobras ADRs Suffer From Disappointing Concessions Reimbursement," *SeeNews Latin America*, 5 November 2012.

lower-than-expected reimbursement amount for unamortized investments amid the early renewal of utilities' concessions expiring through 2017." **"Eletrobras ADRs Suffer From Disappointing Concessions Reimbursement,"** *SeeNews*, **5 November 2012.**

154. On 2 November 2012, Eletrobras common ADS fell 9.43% (on a logarithmic return basis). The U.S. Market Index return was -0.98%. As the Brazilian market was closed to observe All Souls Day on 2 November 2012. The Brazilian Market Index, the Peer Index, and the currency factor were unchanged. According to the regression model, on 2 November 2012, the explained return on Eletrobras common ADS was 0.06%. The difference between the actual return of -9.43% and the explained return of 0.06% is a residual return of -9.49%.

155. A residual return of -9.49% is an unusually large one-day decline for Eletrobras common ADS. That residual return is associated with a *t*-statistic of -4.04, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated *t*-statistic given that particular explanation (a random fluctuation unrelated to news) is less than 1 in 16,900. Therefore, the stock return is deemed statistically significant.

3.    19 November 2012

156. On 16 November 2012 (Friday), after the close of trading, Eletrobras released a study analyzing the impact of PM 579 on its future performance.[102]

157. Itau analysts covering the study highlighted two takeaways from the study: 1) "there will be no more dividends for ELET6, at least in the short-to-medium term" and 2) "that Eletrobras will implement a massive capital increase in the short term (2013) amounting to something between BRL 15 and 20 billion." [103]

158. On 19 November 2012, Eletrobras common ADS fell 15.60% (on a logarithmic return basis). The U.S. Market Index return was 1.90%, the Brazilian Market Index return was 2.02%, the Peer Index return was 0.09%, and the currency return was -0.16%. According

---

[102] Obtained from Eletrobras RSS Feed: http://eletrobras.com/pt/Lists/noticias/ExibeNoticias.aspx?ID=502; I verified the timing of study through *Valor Economico's* (a major Brazilian news source) online search archive which indicated that it released the Eletrobras study at 6:43 PM on 16 November 2012.

[103] "Blood, Toil, Tears and Sweat," by Marcos Severine and Mariana Coelho, Itau, analyst report, 18 November 2012, p. 1.

to the regression model, the explained return on Eletrobras common ADS was 1.38%. The difference between the actual return of -15.60% and the explained return of 1.38% is a residual return of -16.98%.

159. A residual return of -16.98% is an exceptionally large one-day decline for Eletrobras common ADS. That residual return is associated with a $t$-statistic of -7.24, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated $t$-statistic given that particular explanation (a random fluctuation unrelated to news) is virtually nil. Therefore, the stock return is deemed statistically significant.

### 4.   30 November 2012

160. On this day, the Brazilian government announced that it would increase the total pool of reimbursements to electric utilities companies from R$20 billion to R$29.87 billion. [104] Eletrobras would receive a constant proportional share of the pool, therefore it would receive a significantly larger reimbursement than previously expected.

161. News media commentary characterized this development as positive for Eletrobras.

> "Centrais Eletricas Brasileiras (ELET6.BR), the federally controlled utility known as Eletrobras, said Friday that the higher reimbursement it will receive from the government 'assures significantly more favorable conditions' for renewing the company's expiring operating licenses."
> **"Eletrobras Says Higher Reimbursement Value Improves Renewal Terms," *Dow Jones*, 30 November 2012, 8:09 AM.**

> "Last week the government said it would raise the proposed compensations to eight utilities for their early renewal of the concessions of 10 hydroelectric power plants (HPPs). Also, the government said it would compensate local power transmission companies for investments made before 2000, which were not taken into consideration in the previous renegotiation."
> **"Eletrobras Preferred Stock Jumps 23.56% on Friday on Revised MP 579 Conditions," *SeeNews Latin America*, 3 December 2012.**

162. On 30 November 2012, Eletrobras common ADS rose 14.37% (on a logarithmic return basis). The U.S Market Index return was 0.03%, the Brazilian Market Index return

---

[104] "Energy Showdown: Brazilian Utilities vs. Brazilian Government," *GlassLewis*, 3 December 2012.

was -0.77%, the Peer Index return was 0.21%, and the currency return was 1.76%. According to the regression model, the explained return on Eletrobras common ADS was -2.62%. The difference between the actual return of 14.37% and the explained return of -2.62% is a residual return of 16.99%.

163. A residual return of 16.99% is an unusually large one-day increase for Eletrobras common ADS. That residual return is associated with a *t*-statistic value of 7.24, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated *t*-statistic given that particular explanation (a random fluctuation unrelated to news) is virtually nil. Therefore, the stock return is deemed statistically significant.

### 5.     3 December 2012

164. On 3 December 2012, Eletrobras shareholders, majority controlled by the Brazilian government, voted to renew the concession contracts in accordance with the adverse terms dictated by PM 579.[105] *Reuters News* made the following notes regarding the development: 1) "State-led power utility yields to government drive"; and 2) "Minority shareholders protest alleged conflict of interest."[106]

165. News media commentary following the shareholders' vote was decidedly negative.

> "Despite strong opposition from minority shareholders, Brazilian state-owned energy giant Eletrobras has approved a plan to renew its concessions which end between 2015 and 2017. Some shareholders criticized the way the government has implemented its concession renewal strategy, considering it an abuse of power. It is reported that all minority shareholders voted against the renewal of the concessions, with the exception of a fund managed by J. P Morgan Chase Bank."
> **"Brazil: Eletrobras Approves Plan To Renew Concessions," *Valor Economico*, 4 December 2012.**

> "The shareholders of Brazil's federal power holding company Eletrobras (SAO:ELET3) yesterday cleared the early renewal of the company' concessions expiring between 2015 and 2017, Eletrobras said in a note to the market. The result was guaranteed by the vote of the controlling shareholders, which include Brazil's National Treasury and BNDESPar, the

---

[105] "Eletrobras Shareholders Approve Renewal of Power Licenses," *Dow Jones*, 3 December 2012, 8:37 AM.

[106] "Update 5-Eletrobras accepts steep rate cuts for renewed licenses," *Reuters News*, 3 December 2012, 7:13 AM.

investment arm of Brazilian National Social and Economic Development Bank (BNDES). Norwegian equity fund Skagen, the main minority shareholder in Eletrobras, voted against the renewal. A number of other minority shareholders rejected the concessions' renewal and may even resort to legal actions in search of reimbursements."
**"Eletrobras Shareholders Okay Concessions Renewal,"** *SeeNews Latin America*, **4 December 2012.**

166. On 3 December 2012, Eletrobras common ADS fell 5.62% (on a logarithmic return basis). The U.S. Market Index return was -0.42%, the Brazilian Market Index return was 1.29%, the Peer Index return was 0.61%, and the currency factor return was -0.58%. According to the regression model, the explained return on Eletrobras common ADS was 2.12%. The difference between the actual return of -5.62% and the explained return of 2.12% is a residual return of -7.74%.

167. A residual return of -7.74% is an unusually large one-day decline for Eletrobras common ADS. That residual return is associated with a $t$-statistic of -3.30, which indicates that the residual return was too large to have been a random fluctuation. The likelihood of obtaining a residual return of this magnitude and associated $t$-statistic given that particular explanation (a random fluctuation unrelated to news) is less than 1 in 970. Therefore, the stock return is deemed statistically significant.

### D.      Collective Event Study: Earnings Announcement Events

168. In addition to assessing market efficiency by observing whether the security price reacted on important news event dates individually, one can also test for market efficiency by assessing collectively: 1) whether the security has a greater frequency of statistically significant price movements on days with greater information flow ("earnings announcement dates") than on more typical days ("non-news dates"); and/or 2) whether the security price generally moves more on days with greater information flow than on typical days with less news. That is, if 1) the security's price movements are more frequently statistically significant among the collection of earnings announcement dates than among all other days; and/or 2) the security's price movements are generally greater among a collection of earnings announcement dates than among all other non-news days, these results would establish that there is a cause and effect relationship between the flow of information and stock price movements, which indicates market efficiency.

169. I conducted collective empirical tests of market efficiency based on these principles. I focused the analysis on earnings announcements. A company's financial results and forecasts are among the most important considerations to investors assessing the value of its stock. While not every earnings announcement contains new, unexpected, highly impactful valuation information, the finance literature notes that such information more frequently arrives on earnings announcement dates than on ordinary dates.[107]

170. Numerous well-known and highly-regarded academic studies (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], and Ball and Kothari [1991]) have specifically examined stock price movements caused by earnings announcements, and concur that earnings announcements are unusually important information events generally.

171. Consequently, a pattern of greater stock price movement on earnings announcement days as compared to all other days is indicative of market efficiency.

172. Table-1 below presents the 20 dates on which Eletrobras announced earnings during the Class Period and the respective event test dates:[108]

---

[107] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William H. Beaver, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by Francois Degeorge, Jayendu Patel, and Richard Zeckhauser, *Journal of Business*, 1999, p. 1.

[108] The earnings announcements with numbers [1] through [9] are during Interval-1, while earnings announcements with numbers [10] through [20] are during Interval-2.

**Table–1: Earnings Announcement Dates During the Class Period**

| | Announcement | | Effective Event | |
| | Date | Time[1] | Test Date | Source |
|---|---|---|---|---|
| [1] | Friday, November 12, 2010 | After-Market | Monday, November 15, 2010 | *Eletrobras 6-K* |
| [2] | Friday, May 13, 2011 | During Trading | Friday, May 13, 2011 | *Eletrobras 6-K* |
| [3] | Monday, June 20, 2011 | After-Market | Tuesday, June 21, 2011 | *Eletrobras 6-K* |
| [4] | Tuesday, August 23, 2011 | During Trading | Tuesday, August 23, 2011 | *Eletrobras 6-K* |
| [5] | Friday, November 11, 2011 | During Trading | Friday, November 11, 2011 | *Eletrobras 6-K* |
| [6]* | Tuesday, April 17, 2012 | During Trading | Tuesday, April 17, 2012 | *Eletrobras 6-K* |
| [7] | Tuesday, April 17, 2012 | After-Market | Wednesday, April 18, 2012 | *Eletrobras 6-K* |
| [8] | Tuesday, May 29, 2012 | After-Market | Wednesday, May 30, 2012 | *Eletrobras 6-K* |
| [9] | Tuesday, August 14, 2012 | After-Market | Wednesday, August 15, 2012 | *Eletrobras 6-K* |
| [10] | Wednesday, November 14, 2012 | After-Market | Thursday, November 15, 2012 | *Eletrobras 6-K* |
| [11] | Wednesday, March 27, 2013 | After-Market | Thursday, March 28, 2013 | *Eletrobras 6-K* |
| [12] | Wednesday, May 15, 2013 | After-Market | Thursday, May 16, 2013 | *Eletrobras 6-K* |
| [13] | Wednesday, August 14, 2013 | After-Market | Thursday, August 15, 2013 | *Eletrobras 6-K* |
| [14] | Thursday, November 14, 2013 | After-Market | Friday, November 15, 2013 | *Eletrobras 6-K* |
| [15] | Thursday, March 27, 2014 | After-Market | Friday, March 28, 2014 | *Eletrobras 6-K* |
| [16] | Thursday, May 15, 2014 | After-Market | Friday, May 16, 2014 | *Eletrobras 6-K* |
| [17] | Tuesday, August 12, 2014 | After-Market | Wednesday, August 13, 2014 | *Eletrobras 6-K* |
| [18] | Friday, November 14, 2014 | After-Market | Monday, November 17, 2014 | *Eletrobras 6-K* |
| [19] | Friday, March 27, 2015 | After-Market | Monday, March 30, 2015 | *Eletrobras 6-K* |
| [20] | Friday, May 15, 2015 | After-Market | Monday, May 18, 2015 | *Eletrobras 6-K* |

**Note:**

* On 17 April 2012, the Company made a preliminary earnings announcement for fiscal year 2011.

[1] Because the press releases contained in the Company's 6-K filings do not provide a timestamp, I determined the timing of the earnings announcements by reviewing market commentary and news published 3 days prior and 3 days after the 6-K filing to identify the effective event test date.

173. There may have been additional valuation-relevant information aside from earnings information disseminated on these event dates to which the stock price reacted. Stock price reactions to such additional information would be further support of market efficiency.

49

### 1. Z-Test Analysis of Frequency of Significant Event Returns

174. The Z-test is a commonly used and widely accepted methodology for testing if the difference in the proportion (or incidence) of statistically significant observations for two samples is statistically significant.[109] I conducted a Z-test (also known as an incidence test or proportionality test) comparing earnings announcements during the Class Period against all other lesser or non-news days in the Class Period.

### a) Z-Test Over the Class Period

175. As shown in Exhibit-11a, there were a total of 1,215 days during the Class Period on which Eletrobras common ADS traded, and of those days, 73 days had statistically significant residual returns. There were 6 statistically significant earnings announcement days out of the total of 20 earnings announcement days for the Eletrobras common ADS. 67 of the remaining 1,195 non-news days were statistically significant. Accordingly, the proportion of statistically significant days in the news day sample is 30.00% and the proportion of statistically significant days among the non-news sample is 5.61%. The incidence of statistically significant days within the news day group was therefore far greater than within the non-news group.

176. This difference in incidence frequency is associated with a z-score of 4.55, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level. This finding indicates that the incidence frequency difference between the two samples is too severe to accept the null hypothesis that the price of the Eletrobras common ADS behaves no differently on news days than on all other days.[110] The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score

---

[109] "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul A. Ferrillo, Frederick C. Dunbar and David Tabak, *78 St. John's L. Rev. 81*, 119-22 (2004); and *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 266 (D. Mass. 2006); *Reference Manual on Scientific Evidence*, 3rd ed. (Washington: The National Academies Press, 2011), pp. 591-597; *Statistics for Business and Economics*, by David R. Anderson, Dennis J. Sweeny, and Thomas A. Williams, 2nd edition, West Publishing, 1984, chapter 10; *Statistical Techniques in Business and Economics*, by Robert D. Mason, Douglas A. Lind, and William G. Marchal, 10th edition, Irwin McGraw-Hill, 1999, chapter 9; *Applied Statistics For Public Policy*, by Brian P. Macfie and Philip M. Nufrio, M.E. Sharpe, 2006, chapter 13; and *Probability and Statistics for Engineering and the Sciences*, by Jay Devore, 9th edition, Cengage Learning, 2016, chapter 9.

[110] The Z-test critical z-score threshold of 1.65 indicates statistical significance at the 95% confidence level for a one-tailed test. Here the critical test statistic is for a one-tailed test because the question at issue is whether news dates have a *greater* frequency of statistically significant returns than "non-news" dates.

given that particular explanation is less than 0.0003%. Therefore, the difference in incidence frequency is deemed statistically significant. This finding proves that the ADS reacts to information, and the market is therefore informationally efficient.

b)      *Z-Test Over Interval-1*

177.  As shown in Exhibit-11a, there were a total of 523 days during Interval-1 on which Eletrobras common ADS traded, and of those, 30 days had statistically significant residual returns. There were 4 statistically significant earnings announcement dates among the 9 earnings announcement dates for the Eletrobras common ADS. Of the remaining 514 non-news days, 26 were statistically significant. Accordingly, the proportion of statistically significant days among the earnings announcement dates is 44.44%, and the proportion of statistically significant days in non-news days is 5.06%. There was therefore a greater frequency of statistically significant days within the news day group than within the non-news day group.

178.  This difference in proportions is associated with a z-score of 5.04, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Eletrobras common ADS behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score given that particular explanation is less than 0.00004%. Therefore, the difference in incidence frequency is statistically significant over the course of Interval-1.

c)      *Z-Test Over Interval-2*

179.  As shown in Exhibit-11a, there were a total of 692 days during Interval-2 on which Eletrobras common ADS traded, and of those days, 41 days had statistically significant residual returns. There were 3 statistically significant earnings announcement dates out of the 11 earnings announcement dates for the Eletrobras common ADS. Of the remaining 681 non-news days, 38 were statistically significant. Accordingly, the proportion of statistically significant days among the earnings announcement dates is 27.27%, and the proportion of statistically significant days in non-news days is 5.58%. There was therefore

51

a greater frequency of statistically significant days within the news day group than within the non-news day group.

180. This difference in proportions is associated with a z-score of 3.02, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Eletrobras common ADS behaves no differently on days with a greater flow of information than all other days. The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score given that particular explanation is only 0.13%. Therefore, the difference in incidence frequency is statistically significant over the course of Interval-2.

2.    F-Test and Ansari-Bradley Test Analyses of Event Return Dispersion

181. Announcements of financial results sometimes constitute unexpected good news and sometimes constitute unexpected bad news. In an efficient market, the stock would rise after unexpected good news and fall after unexpected bad news. Therefore, one would expect a wider dispersion of returns on earnings announcement dates, as compared to ordinary days, as long as some of the announcements contained some unexpected good or bad news, and the market is efficient.

182. The dispersion in the distribution of a sample's security price returns is commonly measured by the standard deviation statistic. Comparing the sample standard deviation of returns on earnings announcement dates to the sample standard deviation of returns for all other days, thus tests reactivity to news. A greater sample standard deviation for the earnings announcement returns would indicate market efficiency.

183. The F-test and Ansari-Bradley test are statistical tests that compare standard deviations between two groups. I ran these tests on the complete Class Period, as well as on the two sub-intervals to ascertain whether the dispersion of stock price movements on the earnings announcement dates indicates market efficiency.

184. I ran these tests on the residual returns for Eletrobras common ADS, that is, the computed portion of the stock price returns remaining after controlling for the impact of market, peer group, and currency effects. Running the tests on residual returns focuses the tests more precisely on the effects of Company-specific information on the Company's ADS.

### a)    F-Test Over the Class Period

185. The sample standard deviation of the news days' residual returns was 4.20%. The sample standard deviation of all other returns was 2.00%. Clearly, the news day sample standard deviation was greater than the sample standard deviation for all other days.

186. An F-test assesses whether the difference between the two sample standard deviations is statistically significant, or alternatively, a potentially random result. The F-statistic for the test is 4.4, which is greater than the 95% confidence level critical F-statistic value of 1.60 (with 19 and 1194 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

187. The F-test finds that the dispersion of news day returns during the Class Period is significantly greater than the dispersion of returns for all other days. This result demonstrates that the price of Eletrobras common ADS moved more on earnings announcement days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the Eletrobras common ADS price, which therefore establishes that Eletrobras common ADS traded in an informationally efficient market during the Class Period.

### b)    F-Test Over Interval-1

188. The sample standard deviation of the earnings announcement event day residual returns was 3.46%. The sample standard deviation of all other days' returns was 1.37%. Again, the earnings announcement event day sample standard deviation was greater than the sample standard deviation for all other days.

189. The F-statistic for these two samples is 6.4, which is greater than the 95% confidence level critical F-statistic value of 1.96 (with 8 and 513 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

190. The F-test finds that the dispersion of earnings announcement event day returns in Interval-1 is significantly greater than the dispersion of returns for all other days. This result demonstrates that the price of the Eletrobras common ADS moved more on earnings announcement event days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the

53

Eletrobras common ADS price, which therefore establishes that Eletrobras common ADS traded in an efficient market during Interval-1.

### c)    F-Test Over Interval-2

191. The sample standard deviation of the earnings announcement event day residual returns was 4.82%. The sample standard deviation of all other days' returns was 2.34%. Again, the earnings announcement event day sample standard deviation was greater than the sample standard deviation for all other days.

192. The F-statistic for these two samples is 4.3, which is greater than the 95% confidence level critical F-statistic value of 1.84 (with 10 and 680 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

193. The F-test finds that the dispersion of earnings announcement event days' returns in Interval-2 is significantly greater than the dispersion of returns for all other days. This result demonstrates that the price of the Eletrobras common ADS moved more on earnings announcement event days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the Eletrobras common ADS price, which therefore establishes that Eletrobras common ADS traded in an efficient market during Interval-2.

### d)    Ansari-Bradley Test Over the Class Period

194. The Ansari-Bradley test is another test that determines whether two data samples have significantly different dispersions, which, as discussed above, when applied to a sample of news dates, in comparison to all other dates, would indicate market efficiency. The Ansari-Bradley test is a well-regarded and generally accepted test for comparing sample dispersions and is presented and described in numerous authoritative textbooks.[111]

---

[111] For example: "Rank-Sum Tests For Dispersions," *The Annals of Mathematical Statistics*, vol. 31, by A.R. Ansari and R. A. Bradley, 1960, pp. 1174-1189; *Applied Nonparametric Statistical Methods*, 4th Edition, by Peter Sprent and Nigel C. Smeeton, 2007, pp. 170-178; *Applied Nonparametric Statistics*, by Wayne W. Daniel, Houghton Mifflin, 1978, pp. 103-107; *Nonparametric Statistical Methods*, by Myles Hollander and Douglas A. Wolfe, John Wiley & Sons, 1973, pp. 142-158; *Beyond ANOVA: Basics of Applied Statistics*, by Rupert G. Miller, Jr., John Wiley & Sons, 1986, pp. 266-278.

195. Applied to the news date returns and the sample of all other returns observed during the Class Period, the Ansari-Bradley test, like the F-test, finds with a high degree of statistical certainty that the dispersion of news day returns was significantly greater than the dispersion of returns on all other days. The Ansari-Bradley C-statistic for the two samples of Eletrobras common ADS residual returns is 3.55, which is greater than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level.[112] This result demonstrates that the price of Eletrobras common ADS moved more on news dates than on other dates during the Class Period.

196. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Eletrobras common ADS price, which therefore further supports that Eletrobras common ADS traded in an efficient market during the Class Period.

*e)      Ansari-Bradley Test Over Interval-1*

197. Applied to the earnings announcement event returns and the sample of all other returns observed during Interval-1, the Ansari-Bradley test again finds with a high degree of statistical certainty that the dispersion of earnings announcement event returns was significantly greater than the dispersion of returns on all other days. The Ansari-Bradley C-statistic for the two samples of Eletrobras ADS residual returns is 2.08, which is greater than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level. This result is proof that the price of Eletrobras common ADS moved more on earnings announcement event days than on other days during Interval-1.

198. This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Eletrobras common ADS price, which therefore establishes that the Eletrobras common ADS traded in an efficient market during Interval-1.

---

[112] The Ansari-Bradley critical C-statistic threshold of 1.65 indicates statistical significance at the 95% confidence level for a one-tailed test. Here the critical test statistic is for a one-tailed test because the question at issue is whether news dates have *greater* volatility than "non-news" dates.

*f)*    *Ansari-Bradley Test Over Interval-2*

199.  Applied to the earnings announcement event returns and the sample of all other returns observed during Interval-2, the Ansari-Bradley test again finds with a high degree of statistical certainty that the dispersion of earnings announcement event returns was significantly greater than the dispersion of returns on all other days. The Ansari-Bradley C-statistic for the two samples of Eletrobras stock residual returns is 2.55, which is greater than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level. This result is further proof that the price of Eletrobras common ADS moved more on earnings announcement event days than on other days during Interval-2.

200.  This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Eletrobras common ADS price, which therefore establishes that the Eletrobras common ADS traded in an efficient market during Interval-2.

### E.    Eletrobras Common ADS Market Efficiency Summary and Conclusion

201.  Eletrobras common ADS traded on the NYSE and numerous market makers facilitated trading in the security. The Company was widely covered by analysts and news media. Institutional ownership of Eletrobras common ADS was widespread, and trading was active. Market capitalization and float were high (both for the Company as a whole and for the security independently). The security's bid-ask spread was narrow. Current and historical financial information about the Company was readily available to investors and analysts. While at times the Company did not qualify for F-3 registration on account of SEC filing delays, two of those delays were on account of issues related to Plaintiffs' allegations, and nonetheless, throughout the Class Period, information provided by analysts, news coverage, Brazilian financial filings, and the Company itself provided investors with access to financial information about the Company on a continuous basis. To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency, the Company clearly possessed those particular characteristics throughout the Class Period.

202. Not only did the Eletrobras common ADS satisfy the *Cammer* and *Unger/Krogman* factors that indicate market efficiency (with the F-3 exception noted above), but it also satisfied the empirical *Cammer* factor, which demonstrates the essence of market efficiency.

203. The empirical tests prove that there was a cause and effect relationship between new, important Company information, and movements in the price of Eletrobras common ADS.

204. Given these facts, I conclude that the Eletrobras common ADS traded in an efficient market over the course of the Class Period.

## VIII. EFFICIENCY OF THE MARKET FOR THE ELETROBRAS PREFERRED ADS

205. To assess whether the market for the Eletrobras preferred ADS was efficient during the Class Period, I analyzed the market for, and behavior of, Eletrobras preferred ADS, focusing on the factors that are generally accepted to be indicative of market efficiency for a publicly-traded security.

206. Preferred stock is a hybrid security with both bond-like and equity-like characteristics. Like a bond, preferred stock delivers investors fixed periodic payments, called preferred dividends, equal to a specified rate multiplied by a specified face value.

> "Preferred stock has features similar to both equity and debt. Like a bond, it promises to pay to its holders a fixed amount of income each year. In this sense preferred stock is similar to an infinite-maturity bond, that is, a perpetuity. It also resembles a bond in that it does not convey voting power regarding the management of the firm. Preferred stock is an equity investment, however. The firm retains discretion to make the dividend payments to the preferred stockholders; it has no contractual obligation to pay those dividends. Instead, preferred dividends are usually cumulative; that is, unpaid dividends cumulate and must be paid in full before any dividends may be paid to holders of common stock."
> ***Investments*, 8[th] edition, by Zvi Bodie, et al., McGraw-Hill Irwin, 2009, p. 37.**

207. Preferred shares are a senior claim to common shares, but are generally junior to notes and bonds. Preferred dividends must be paid in full before common dividends can be paid. In the event of a bankruptcy or liquidation, preferred security investors must be repaid the face value of the security before any liquidated asset proceeds are distributed to common

57

stock investors. On the other hand, obligations to senior bond holders must be satisfied before preferred shareholders are paid.

> "Preferred stock is senior to common stock but junior to bonds. Therefore, preferred stockholders are paid only when profits have been generated and all debt holders have been paid (but before common stockholders are paid)."
> **Financial Markets and Institutions, 4th edition, by Anthony Saunders and Marcia Millon Cornett, McGraw-Hill Irwin, 2009, p. 228.**

> "A simple preference is that after settlement has been made with creditors, the preferred stockholders are entitled to receive the par, stated, or liquidated value of the preferred before any distribution is made to common stock or to any junior preferred issue."
> **"Nonconvertible Preferred Stock," by Richard S. Wilson, in The Handbook of Fixed Income Securities, 6th edition, edited by Frank J. Fabozzi, McGraw Hill 2001, p. 347.**

208. On account of its seniority and fixed dividends, preferred stock tends to be less sensitive to company information than is common stock.

> "Unlike common stockholders, preferred stockholders do not share in the increased profits that come from good years for the firm, nor in the decreased profits that come from bad years, unless earnings drop far enough to prohibit the preferred dividend payment."
> **Investments, 2nd edition, by Nancy L. Jacob and R. Richardson Pettit, Irwin, 1988, p. 335.**

209. Moreover, because dividend payments to preferred security investors can be reduced only after dividends to common security investors are reduced to zero, and because the face value principal is in jeopardy only if the value of company assets falls so much as to wipe out the common equity, the common equity creates a value buffer for the preferred shares. This value buffer tends to hold up the value of preferred stock, keeping it from falling much in the face of all but the most severe news.

### A.    *Cammer* Factors

210.  The Company and market characteristics that indicate efficiency for Eletrobras common ADS also indicate efficiency for the preferred ADS.

### 1.    Trading Volume

211.  Throughout the Class Period, Eletrobras preferred ADS traded regularly and actively. On average, 274,005 preferred ADS changed hands daily.[113] Eletrobras preferred ADS trading data are presented in Exhibit-4b.

212.  During the Class Period, the average weekly trading volume of Eletrobras preferred ADS was approximately 1.4 million shares, or 4.60% of preferred ADS outstanding.[114] This level of trading activity surpasses levels accepted by courts as being indicative of market efficiency for stock.[115] In *Cammer,* the Court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[116] The trading volume for Eletrobras preferred ADS during the Class Period was above the threshold for a strong presumption of market efficiency.

213.  Both in terms of average daily trading volume and on the basis of weekly turnover, the market for Eletrobras preferred ADS was very active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume in Eletrobras preferred ADS is strong evidence of the efficiency of the market for Eletrobras preferred ADS over the course of the Class Period.

---

[113] Data obtained from Bloomberg.

[114] Estimated by averaging the ratio of the daily trading volume to the number of preferred ADS outstanding, and multiplying by 5 (the number of trading days in a typical week).

[115] *Cammer*, 711 F. Supp. at 1286.

[116] Id., at 1293.

### 2.    Analyst Coverage and Other Avenues of Information Dissemination

214.    As explained above, securities analysts facilitate the flow of information and the digestion of information within the marketplace, which promote market efficiency. With at least 18 different firms covering the Company during the Class Period, Eletrobras was the subject of active analyst coverage. Additionally, at least 2 analysts specifically addressed Eletrobras' preferred ADS in their reports.[117]

215.    When a security is owned by institutional investors, the institution's financial analysts conduct their own research on the security, which provides additional support for a finding of market efficiency. According to Thomson Eikon data on institutional ownership, at least 195 major institutions owned Eletrobras preferred ADS during the Class Period.[118]

216.    News media coverage facilitates the flow of company information to the market place, thereby promoting market efficiency. As explained above, news media coverage of Eletrobras was extensive, and this coverage provided Company information to the preferred ADS investors just as it did for the common ADS investors. A Factiva database search established that over 3,700 articles were published in English about the Company during the Class Period. Company information was also disseminated throughout the Class Period via regulatory filings, conference calls, and presentations.

217.    During the Class Period, therefore, information about Eletrobras was readily available to market participants as there was a consistent flow of news provided by news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for the Eletrobras preferred ADS.

---

[117] See, e.g., "Strong 3Q10 on Genco Subs, but Operating Costs Remain High," by Anderson Frey and Pedro Manfredini, JP Morgan, analyst report, 15 November 2010; and "3Q13 Results: Hurt by Provisions," by Maria Carolina Carneiro, Santander, analyst report, 18 November 2013.

[118] According to the SEC filings complied and reported by Thomson Eikon 196 institutions held Eletrobras preferred ADS on at least one of the following reporting dates: 30 September 2010, 31 December 2010, 31 March 2011, 30 June 2011, 30 September 2011, 31 December 2011, 31 March 2012, 30 June 2012, 30 September 2012, 31 December 2012, 31 March 2013, 30 June 2013, 30 September 2013, 31 December 2013, 31 March 2014, 30 June 2014, 30 September 2014, 31 December 2014, and 31 March 2015. There may have been additional institutions that held Eletrobras preferred ADS during the Class Period, though not on the quarterly reporting dates.

218. Eletrobras was not an obscure company, escaping the notice of analysts and investors. Rather, the Company was large, well known, widely covered, and the preferred ADS were widely held. These facts strongly support a finding that the market for Eletrobras preferred ADS was an efficient market during the Class Period.

### 3.    Market Makers and Listing on the New York Stock Exchange

219. Eletrobras preferred ADS traded on the NYSE during the Class Period. Not only was trading therefore overseen by a designated market maker (DMM), but competing NASDAQ market makers were also able to facilitate preferred ADS trading.

220. From August 2010 through May 2015, there were at least 80 market makers for Eletrobras preferred ADS, including such well known firms as: Barclays, Goldman Sachs, Morgan Stanley, and UBS.[119]

221. At the time of the *Cammer* case opinion, NASDAQ market makers did not participate in the making of markets for NYSE stocks, but nonetheless, an NYSE listing and market making by the NYSE specialist was deemed sufficient to satisfy the market making factor. Over the course of the Class Period, the preferred ADS was listed on the NYSE and its market was also facilitated by numerous NASDAQ market makers.

### 4.    F-3 Registration Eligibility

222. As explained above, a U.S. company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. Eligibility for form F-3 registration is the same as for S-3, except that the company must be a foreign private issuer (i.e. not a U.S. company), such as Eletrobras.[120] The *Cammer* Court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data were available to market participants, and the "public float" requirement indicated that many market participants would have examined the information.[121]

---

[119] Market maker data obtained from Bloomberg.

[120] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm, 28 January 2008.

[121] *Cammer*, 711 F. Supp. at 1284-85.

### a)    Float

223. Eletrobras preferred ADS' float averaged $283.7 million during the Class Period, far exceeding the level required for F-3 registration. During the Class Period, float ranged between $49.1 million and $657.8 million. Though the Eletrobras preferred ADS float was below $75 million beginning in October 2014 the decline to this level followed the revelation of information related to Lava Jato, which is related to the alleged fraud at the center of this case. Furthermore, Eletrobras' total common equity float always ranged between $1.7 billion and $17.7 billion during the Class Period, far exceeding the threshold required for the Company to be eligible for F-3 registration. Even the size of Eletrobras common ADS float alone ranged from $118.0 million to $1.2 billion during the Class Period, so the Company always met the minimum size requirement for F-3 registration eligibility.

### b)    Financial Filings

224. As explained above, despite delayed SEC 20-F filings, the Company did regularly report financial results to analysts and investors and the Company was eligible for F-3 registration for more than half the Class Period.

225. To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency – size and availability of financial data – the Company possessed those characteristics throughout the Class Period, which promoted efficiency in the markets of all of the Eletrobras securities.

## B.    *Unger/Krogman* Factors

226. In addition to evaluating market efficiency using the *Cammer* factors, I also examined Eletrobras preferred ADS and its market with respect to the three additional *Unger/Krogman* factors.

62

### 1.    Market Capitalization

227. During the Class Period, the market capitalization of Eletrobras preferred ADS averaged $283.7 million. This value alone, independent of the Company's common and preferred shares that traded on the São Paulo and Madrid Exchanges, would place Eletrobras' preferred ADS in the 6th decile of U.S. companies by size – meaning that the Eletrobras preferred ADS was larger than at least 40% of all publicly-traded companies in the U.S.[122]

228. Consistent with the *Krogman* Court's opinion, the preferred ADS' sizeable market capitalization is further evidence of the efficiency of the market for Eletrobras preferred ADS.

### 2.    Float

229. As mentioned above, Eletrobras preferred ADS float averaged $283.7 million during the Class Period. The value of the float of Eletrobras preferred ADS is the same as the value of the entire 29.8 million ADS outstanding, because, according to the Company's SEC filings, none of the preferred ADS were held by insiders or affiliated corporate entities.[123]

230. Eletrobras' preferred ADS float was larger than the total market capitalization of at least 40% of all publicly-traded companies in the U.S.[124]

231. The size of Eletrobras' float indicates it satisfied the second *Unger/Krogman* factor for market efficiency. Eletrobras' preferred ADS float is indicative of the efficiency of the market for that security throughout the Class Period.

### 3.    Bid-Ask Spread

232. I obtained data on daily closing bid and ask quotes for the Eletrobras preferred ADS during the Class Period from Bloomberg.

233. Exhibit-4b presents Eletrobras preferred ADS bid-ask spread data.

---

[122] This calculation is based on averaged month-end data from CRSP for August 2010 through May 2015. I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

[123] Eletrobras 20-F filings for the Fiscal Years 2010 – 2015.

[124] This calculation is based upon averaged month-end data from CRSP for August 2010 through May 2015.

234. The average bid-ask spread for Eletrobras preferred ADS over the course of the Class Period was 0.29%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.65%.[125] Eletrobras' preferred ADS bid-ask spreads were substantially narrower than the mean level among all CRSP stocks – which are stocks traded on the NYSE, AMEX, NASDAQ, and ARCA.

235. In dollar terms, Eletrobras' bid-ask spread during the Class Period averaged $0.02 per preferred ADS. For all stocks in the CRSP database, the average bid-ask spread during the Class Period was $0.10 per share.[126]

236. The average bid-ask spread in the market for the Eletrobras preferred ADS over the course of the Class Period was narrower than the typical bid-ask spreads exhibited by other publicly-traded stocks. The narrow bid-ask spread of Eletrobras' preferred ADS supports a conclusion of market efficiency.

## IX.   EMPIRICAL EVIDENCE OF MARKET EFFICIENCY FOR ELETROBRAS PREFERRED ADS

237. To test the efficiency of the market for the preferred ADS, I conducted the same two sets of empirical tests that I conducted on the common ADS. My regression model for the Eletrobras preferred ADS included the same variables used in the regression model for the Eletrobras common ADS, plus an additional variable, a preferred stock index variable to control for any potential general preferred stock market effects.

238. As explained above, on account of the equity buffer provided by the common ADS, preferred ADS tend to be less sensitive to company information than is common stock. Typically, only the most dramatic news affects the valuation of preferred equity to a major degree. As such, the financial filing delays I used to test the efficiency of the market for the Eletrobras common ADS may not be reasonable candidates for a study of preferred ADS market efficiency. The information conveyed on these dates would be of relatively moderate importance to Eletrobras preferred ADS investors, and reasonably would have only slight impact on the valuation of the preferred ADS, rather than eliciting statistically

---

[125] Id.

[126] Id.

64

significant price changes. Nonetheless, for completeness, I included these events in the preferred ADS event study. I also tested the PM 579 events, which one would expect to be more valuation relevant for the preferred ADS, as the information released on these dates significantly altered the markets' expectations regarding Eletrobras' ability to pay its preferred dividend.

239. I included in the preferred ADS regression the return on the S&P Preferred Stock Index ("Preferred Stock Index"), which is a value-weighted average of a broad selection of preferred stock issues traded on American exchanges. The index level and return of the Preferred Stock Index are presented in Exhibit-9.

240. The regression I ran modelled the return of Eletrobras preferred ADS as a function of: 1) a constant term, 2) the returns of the CRSP Market Index, 3) the returns of the Brazilian Market Index, 4) the Peer Index return, 5) the daily logarithmic returns computed from the daily spot foreign exchange rate of the Brazilian real (Real/$), and 6) the Preferred Index return.[127]

241. This regression analysis isolates the impact of Company-specific information on Eletrobras' preferred ADS, removing the various potential market-wide, sector, currency, and general preferred equity effects.

242. Eletrobras' preferred ADS prices, trading volume, and returns are shown in Exhibit-4b. The regression results for the Class Period are presented in Exhibit-6ba. The regression results for Interval-1 and Interval-2 are presented in Exhibit-6bb and Exhibit-6bc, respectively.

### A.    Preferred ADS Event Study Results

243. As shown in Exhibit-7b, the Company's preferred ADS reacted in a statistically significant fashion, and in the same direction, on the same four PM 579 event dates on which the common ADS reacted significantly: 2 November 2012; 19 November 2012; 30 November 2012; and 3 December 2012. For the preferred ADS on 12 September 2012, just as for the common ADS, the nonsignificant stock price movement following this

---

[127] I repeated the regression and all tests making the adjustment for nonsynchronous data following the methodology in "Estimating Betas from Nonsynchronous Data," by Myron Scholes and Joseph Williams, *Journal of Financial Economics*, 1977. This analysis showed that the qualitative conclusions drawn from my event study are robust to this adjustment.

announcement is consistent with market efficiency. As reasonably expected, while the price of the of the preferred ADS fell substantially on the filing delay event dates (-3.4% and -2.3%, with *t*-statistics of -1.3 and -0.9, respectively), these declines were not so severe as to be over the threshold for statistical significance. The prompt price reactions to the PM 579 events were demonstrations of the preferred ADS trading efficiently. These findings prove that the preferred ADS security price reacted promptly to new information, and therefore the preferred ADS was efficient.

## B.    Preferred ADS Collective Event Study on Earnings Announcement Days

### 1.    Z-Test Analysis of Frequency of Significant Event Returns

#### a)    *Z-Test Over the Class Period*

244.    As shown in Exhibit-11b, there were a total of 1,215 days during the Class Period on which Eletrobras preferred ADS traded, and of those days, 63 days had statistically significant residual returns. There were 5 statistically significant earnings announcement days among the 20 earnings announcement days for the Eletrobras preferred ADS. 58 of the remaining 1,195 non-news days were statistically significant. Accordingly, the proportion of statistically significant days in the news day sample is 25%, and the proportion of statistically significant days in the non-news sample is 4.85%. The incidence of statistically significant days within the news day group was therefore far greater than within the non-news group.

245.    This difference in incidence frequency is associated with a z-score of 4.03, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level. This finding indicates that the incidence frequency difference between the two samples is too pronounced to accept the null hypothesis that the price of the Eletrobras preferred ADS behaves no differently on news days than on all other days.[128] The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score given that particular explanation is less than 0.003%. Therefore, the difference in incidence frequency is deemed statistically significant. This finding proves

---

[128] The Z-test critical z-score threshold of 1.65 indicates statistical significance at the 95% confidence level for a one-tailed test. Here the critical test statistic is for a one-tailed test because the question at issue is whether news dates have a *greater* frequency of statistically significant returns than "non-news" dates.

that the preferred ADS reacted to information, and its market is therefore informationally efficient.

### b)    Z-Test Over Interval-1

246.  As shown in Exhibit-11b, there were a total of 523 days during Interval-1 on which Eletrobras preferred ADS traded, and of those, 30 days had statistically significant residual returns. There were 2 statistically significant earnings announcement dates out of the 9 earnings announcement dates for the Eletrobras preferred ADS. Of the remaining 514 non-news days, 28 were statistically significant. Accordingly, the proportion of statistically significant days among the earnings announcement dates is 22.22%, and the proportion of statistically significant days among non-news days is 5.45%. There was a greater frequency of statistically significant days within the news day group than within the non-news day group.

247.  This difference in proportions is associated with a z-score of 2.15, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, indicating that the difference between the two samples is too large to accept the notion that the price of the Eletrobras preferred ADS behaved no differently on days with a greater flow of information than on all other days during Interval-1. The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score given that particular explanation is only 1.619%. Therefore, the difference in incidence frequency is statistically significant over the course of Interval-1.

### c)    Z-Test Over Interval-2

248.  As shown in Exhibit-11b, there were a total of 692 days during Interval-2 on which Eletrobras preferred ADS traded, and of those days, 40 days had statistically significant residual returns. There were 5 statistically significant earnings announcement dates out of the 11 earnings announcement dates for the Eletrobras preferred ADS. Of the remaining 681 non-news days, 35 were statistically significant. Accordingly, the proportion of statistically significant days among the earnings announcement dates is 45.45%, and the proportion of statistically significant days among non-news days is 5.14%. There was a

67

greater frequency of statistically significant days within the news day group than within the non-news day group.

249. This difference in incidence frequency is associated with a z-score of 5.68, which is greater than the critical z-statistic threshold of 1.65 for significance at the 95% confidence level, and indicates that the difference between the two samples is too severe to accept the notion that the price of the Eletrobras preferred ADS behaved no differently on days with a greater flow of information than on all other days. The likelihood of obtaining a difference in incidence frequency of this magnitude and associated z-score given that particular explanation is virtually nil. The difference in incidence frequency is statistically significant over the course of Interval-2.

2.    Preferred ADS F-Test and Ansari-Bradley Test Analyses of Event Return Dispersion

a)    *F-Test Over the Class Period*

250. For the preferred ADS, the sample standard deviation of the news day residual returns was 5.66% over the course of the Class Period. The sample standard deviation of all other returns was 2.13%. The news day sample standard deviation was greater than the sample standard deviation for all other days.

251. The F-statistic for the test is 7.1, which is greater than the 95% confidence level critical F-statistic value of 1.60 (with 19 and 1194 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

252. The F-test finds that for the preferred ADS the dispersion of news day returns during the Class Period is significantly greater than the dispersion of returns for all other days. This result demonstrates that the price of Eletrobras preferred ADS moved more on earnings announcement days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the Eletrobras preferred ADS price, which therefore demonstrates that Eletrobras preferred ADS traded in an informationally efficient market during the Class Period.

68

b)      *F-Test Over Interval-1*

253.  For the preferred ADS, the sample standard deviation of the earnings announcement event day residual returns was 2.03% over the course of Interval-1. The sample standard deviation of all other days' returns was 1.38%. Again, the earnings announcement event day sample standard deviation was greater than the sample standard deviation for all other days.

254.  The F-statistic for these two samples is 2.2, which is greater than the 95% confidence level critical F-statistic value of 1.96 (with 8 and 513 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

255.  The F-test finds that for the preferred ADS the dispersion of earnings announcement day returns in Interval-1 is significantly greater than the dispersion of returns for all other days. This result demonstrates that the Eletrobras preferred ADS price moved more on earnings announcement days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and reactions in the Eletrobras preferred ADS price, which therefore demonstrates that Eletrobras preferred ADS traded in an informationally efficient market during Interval-1.

c)      *F-Test Over Interval-2*

256.  For the preferred ADS, the sample standard deviation of the earnings announcement event day residual returns was 7.57% over the course Interval-2. The sample standard deviation of all other days' returns was 2.53%. Again, the earnings announcement event day sample standard deviation was greater than the sample standard deviation for all other days.

257.  The F-statistic for these two samples is 9.0, which is greater than the 95% confidence level critical F-statistic value of 1.84 (with 10 and 680 degrees of freedom), indicating that the difference in sample standard deviations is statistically significant and meaningful.

258.  The F-test finds that for preferred ADS the dispersion of earnings announcement day returns in Interval-2 is significantly greater than the dispersion of returns for all other days. This result demonstrates that the price of the Eletrobras preferred ADS moved more on earnings announcement event days than on other days. This statistical result indicates that there was a cause and effect relationship between the release of new information and

reactions in the Eletrobras preferred ADS price, which therefore demonstrates that Eletrobras preferred ADS traded in an efficient market during Interval-2.

### d) Ansari-Bradley Test Over the Class Period

259. The Ansari-Bradley C-statistic for the two samples of Eletrobras preferred ADS residual returns is 1.71, which is greater than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level.[129] This result proves that the price of Eletrobras preferred ADS moved more on news dates than on other dates over the course of the Class Period.

260. This statistical result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Eletrobras preferred ADS price, which therefore further supports that Eletrobras preferred ADS traded in an efficient market during the Class Period.

### e) Ansari-Bradley Test Over Interval-1

261. Applied to the earnings announcement event returns and the sample of all other returns observed during Interval-1, the Ansari-Bradley test fails to detect a statistically significant difference in the dispersion of earnings announcement event returns compared to the dispersion of returns on all other days. The Ansari-Bradley C-statistic for the two samples of Eletrobras preferred ADS residual returns is 0.2, which is less than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level.

262. In light of the quantifiably greater sample standard deviation of residual returns displayed by the preferred ADS on earnings announcement days in Interval-1 and the significance of the Z-test and F-test results, it appears that the non-significance of the Ansari-Bradley test result is likely attributable to conditions affecting the power of the Ansari-Bradley test in this interval, rather than to potential market inefficiency. Nonetheless, this result by itself in isolation, is not supportive of a conclusion of market efficiency. However, the preponderance of evidence supports a conclusion of market efficiency for the Eletrobras preferred ADS during Interval-1.

---

[129] The Ansari-Bradley critical C-statistic threshold of 1.65 indicates statistical significance at the 95% confidence level for a one-tailed test. Here the critical test statistic is for a one-tailed test because the question at issue is whether news dates have *greater* volatility than "non-news" dates.

*f)*        *Ansari-Bradley Test Over Interval-2*

263.  Applied to the earnings announcement event returns and the sample of all other returns observed during Interval-2, the Ansari-Bradley test finds with a high degree of statistical certainty that the dispersion of earnings announcement event returns was significantly greater than the dispersion of returns on all other days. The Ansari-Bradley C-statistic for the two samples of Eletrobras stock residual returns is 2.30, which is greater than the critical C-statistic threshold of 1.65 for significance at the 95% confidence level. This result is further proof that the price of Eletrobras preferred ADS moved more on earnings announcement event days than on other days during Interval-2.

264.  This statistical test result indicates that there was a cause and effect relationship between the release of new, Company-specific information and reactions in the Eletrobras preferred ADS price, which therefore demonstrates that the Eletrobras preferred ADS traded in an efficient market during Interval-2.

## C.        Preferred ADS Market Efficiency Summary and Conclusion

265.  The Eletrobras preferred ADS traded on the NYSE. Many market makers facilitated trading in the security. The Company was widely covered by analysts and the news media. Institutional ownership of the Eletrobras preferred ADS was widespread. Trading was very active. The average value of the outstanding issue over the course of the Class Period was large, larger than the entire market capitalizations of 40% of public companies. The security's bid-ask spread was narrow. Current and historical financial information about the Company was readily available to investors and analysts. While at times the Company did not qualify for F-3 registration on account of SEC filing delays, two of those delays were on account of issues related to Plaintiffs' allegations, and nonetheless, throughout the Class Period, information provided by analysts, news coverage, Brazilian financial filings, and the Company itself provided investors with access to financial information about the Company on a continuous basis. To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency, the Company clearly possessed those particular characteristics throughout the Class Period.

266. Not only did the Eletrobras preferred ADS satisfy the *Cammer* and *Krogman* factors that indicate market efficiency (with the F-3 exception noted above), but it also demonstrated the essence of market efficiency, satisfying the empirical *Cammer* factor.

267. Given these facts, I conclude that the Eletrobras preferred ADS traded in an efficient market throughout the Class Period.

## X.    EFFICIENCY OF THE MARKET FOR THE ELETROBRAS NOTES

268. As explained above, bonds have characteristics different from common and preferred stock. Therefore, the criteria relied upon by courts in assessing market efficiency for stock markets need to be applied differently to bond markets and courts have acknowledge this.[130] For example, most bonds are traded in an over-the-counter market, as opposed to on a centralized exchange.

269. The trading behavior in bond markets differs markedly from trading in the stock market. Typically, the bond market is made up of large institutional investors, pensions funds, and hedge funds that trade in much larger volumes per transaction than typical trades in the stock market.[131] Bond trades tend to be larger, but less frequent than typical stock trades. However, as the large trades are generally conducted by large institutions, the market participants are informed and trade decisions are backed by research and analysis. While the Eletrobras Notes may not have traded every day during the Class Period, this pattern is typical in the bond market, is not unique to Eletrobras Notes, and does not indicate an inefficient market.

270. Furthermore, as bonds are senior to common and preferred stock in the corporate capital structure, the prices of bonds from a particular company will not always react to company information in the same manner as the prices of common stock from the same company.[132]

---

[130] See, e.g., in *In re Healthsouth Corporation Securities Litigation*, 261 F.R.D. 633 (N.D. Ala. 2009), the court found that the *Cammer* and *Krogman* factors were appropriate for evaluating the efficiency of the market for bonds, "while taking into account the differences in the trading of bonds from stocks."

[131] For example, a typical bond transaction is 50 times larger than a typical stock transaction. See, "An Empirical Study of Bond Market Transactions," by G. Hong and A. Warga, *Financial Analysts Journal*, Vol. 56, No. 2, March/April 2000.

[132] See, e.g., "What Does Nasdaq's High-Yield Bond Market Reveal about Bondholder-Shareholder Conflict?" by Gordon J. Alexander, et al., *Financial Management*, Vol. 29(1), Spring 2000, pp. 23–39; "Wealth Redistributions or

That is, when new information is released that causes a price reaction in the common stock of a company, the appropriate price reaction in the company's bonds could sometimes be in the opposite direction or no reaction at all.

271. Though I examine the same factors for the Eletrobras Notes that are relied upon by the courts to indicate market efficiency for common and preferred stock, the application and analysis of these factors is modified in consideration of the characteristics that differentiate the bond markets from the stock markets.

272. For the Eletrobras Notes, I obtained FINRA's historical trading data from counsel. Though the AG1 Notes were not issued until 27 October 2011,[133] according to the trading data, trades were executed as early as 20 October 2011 with settlement on the issue date of 27 October 2011. The tests described herein for the AG1 Notes were performed over the period during the Class Period when trading data was available, 20 October 2011 through 24 June 2015.

## A.    About Rule 144A Notes

273. According to the SEC website, "under Section 5 of the Securities Act of 1933, all offers and sales of securities must be registered with the SEC or qualify for some exemption from the registration requirements."[134] Notes that are not registered with the SEC and are exempt from the typical registration requirements are commonly referred to as Rule 144A issues. Notes issued under Rule 144A can only be traded by QIBs, which are defined as entities "acting for its own account or the accounts of other qualified institutional buyers, that in the aggregate owns and invests on a discretionary basis at least $100 million in securities of issuers that are not affiliated with the entity."[135]

---

Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders Around Dividend Announcements," by George Handjinicolaou, and Avner Kalay, *Journal of Financial Economics* (March 1984) pp. 35–63.

[133] Eletrobras Listing Circular, 27 October 2011.

[134] https://www.sec.gov/answers/rule144 htm.

[135] "Rule 144A–Private Resales of Securities to Institutions," *Securities Lawyer's Deskbook*, The University of Cincinnati College of Law.

274. Companies issue debt under Rule 144A in order to obtain financing swiftly, without the need for a registration statement, which potentially secures more attractive financing terms for the issuer when market conditions are favorable than would otherwise be possible. In an 144A issue, the price of the notes is set by the underwriters after polling QIBs for their level of interest and pricing expectations.[136] In the pricing process, the underwriter and investors will perform the same analyses as analysts do in the secondary market (e.g. comparative companies analysis, earnings potential, expected growth, and macro-economic analyses etc.). Thus, the pricing of an 144A issue is driven by the same valuation considerations as the pricing of a registered issue in the secondary market.

275. Prior to 30 June 2014, transaction data for corporate debt securities trading under Rule 144A was not publicly available through TRACE in real time. Since 30 June 2014, FINRA, through TRACE, began to publicly disseminate Rule 144A transaction data for corporate debt securities.[137]

### B.    *Cammer* and *Krogman* Factor Analysis

276. To investigate whether the market for the Eletrobras Notes was efficient, I examined the factors that are generally accepted by both financial economists and the courts to be indicative of market efficiency for publicly-traded securities, taking note of the distinctive features of bond investing and the bond market that distinguish bonds from common stock.

277. I also tested the efficiency of the market for the Eletrobras Notes empirically.

278. As established above, Eletrobras was not a small, obscure company, which escaped the notice of market participants. Rather, over the entire time the Eletrobras Notes traded, Eletrobras was a very large, highly visible, and well covered Company – facts that support a conclusion of market efficiency for the Notes, as well as for the common and preferred ADS.

---

[136] "Corporate Bond Operational Underwriting Process: Business Practices in 'Plain English,'" *The Bond Market Association*, 9 December 2004, p. 4 & p. 12.

[137] "FINRA Brings 144A Corporate Debt Transactions into the Light," FINRA, press release, 30 June 2014.

### 1.    Analyst Coverage and Other Avenues of Information Dissemination

279.    As noted above, based on a review of available analyst reports and conference call transcripts, at least 18 analysts covered Eletrobras during the Class Period, with at least 13 publishing analyst reports. The information and analysis this broad coverage provided promoted the efficiency of the market for the Eletrobras Notes.

280.    Over 3,700 news articles about Eletrobras were published in English during the Class Period. The news media facilitated the flow of information about the Company to the marketplace. Bond investors had easy access to news about the Company, which promoted the efficiency of the market for the Eletrobras Notes.

### 2.    Credit Rating Agencies

281.    Bond ratings and ongoing surveillance coverage were provided by the three major bond rating agencies, Fitch, Moody's, and Standard & Poor. These agencies performed analysis, rating, and surveillance on the Eletrobras Notes throughout the Class Period, and commented in the financial press about the Notes. Consequently, not only was the Company well covered throughout the Class Period, but so too were the Eletrobras Notes specifically.

282.    Throughout the Class Period, the rating agencies published detailed research and credit analyses on the Eletrobras Notes. Of particular note, Moody's and Fitch published detailed research and credit analyses focusing on both of the Eletrobras Notes, in addition to the Company as a whole. For example, Fitch provided the following analysis on 7 November 2012.

> "The Brazilian Government's offer through its Ministry of Mines and Energy (MME) for an early renewal of some expiring electricity concessions will have various impacts for different companies, according to Fitch Ratings. … Fitch considers the offer negative for Centrais Eletricas Brasileiras S.A. (Eletrobras, IDR 'BBB') and neutral to negative for other affected companies. The government's proposal for generation and transmission revenues would significantly reduce Eletrobras' and Companhia de Transmissao de Energia Eletrica Paulista S.A.'s (CTEEP; IDR 'AA+(bra)') cash flow generation. Companhia Paranaense de Energia (COPEL; IDR 'AA+(bra)') could see its EBITDA decline by 10% to 15% beginning in January 2013, if they accept the government's offer given

these expiring concessions represent only a small proportion of their total cash generating assets. Companhia Energetica de Minas Gerais (CEMIG; IDR 'AA(bra)') will also have a EBITDA reduction of 10% to 15% beginning in January 2013 if they accept the government's offer. This will increase to around 30% after 2015, as Cemig has three important hydroelectric plants with concessions expiring during this period and will not be renewed early under the government's scheme. In general, the government's proposals will limit available funds to reinvest internal cash flow generation back into the electricity sector and reduce their ability to access debt capital markets and bank financing."
**"Fitch: Brazil Concession Renewal Offer Negative for Eletrobras, Marginal for Others,"** *Business Wire*, **7 November 2012.**

283. To arrive at bond ratings, these ratings agencies perform detailed analyses of bond issuers, taking into account a vast array of business and financial information. According to S&P literature, S&P will "assign a rating only when adequate information is available."[138]

284. The rating agencies monitor and periodically update company ratings. As described in the following quote from the S&P website, S&P collects and disseminates material information about the companies it rates:

> "Once a rating is assigned, we maintain on-going review of material factors that could affect the rating, such as changes in the capital structure, an acquisition or other major economic developments. Generally, an issuer credit rating is reviewed formally at least once a year at the time of a meeting with the issuer's management. We expect management to provide to us prompt notice of material financial and operational changes that could affect the rating."
> **Credit Ratings Fact Sheet, on www.standardandpoors.com, 2 February 2007.**

285. Coverage and reports by Fitch, Moody's, and S&P are channels through which information and analysis about Eletrobras reached investors, bond investors in particular. This infrastructure for disseminating information and analysis fosters the efficiency of the market for the Eletrobras Notes. Table-2 presents Fitch's ratings for Eletrobras Senior Unsecured Notes throughout the Class Period.[139]

---

[138] http://www2.standardandpoors.com/spf/pdf/media/credit_ratings_fact_sheet_020507.pdf.

[139] I focused on Fitch's ratings for the Eletrobras Notes as Fitch was the first of the three credit rating agencies to adjust their ratings for Eletrobras following a major news event during the Class Period.

**Table-2: Fitch's Credit Rating History**

Class Period: 17 August 2010 through 24 June 2015

*Senior Unsecured*

| Date | Rating |
|------|--------|
| 6/29/2009 | BBB- |
| 4/6/2011 | BBB |
| 12/7/2012 | BB |

**Source:** Bloomberg.

### 3. Institutional Ownership

286. As the Rule 144A notes were held and traded solely by QIBs, the entirety of the issues would have been institutionally owned. In the prospectus filed for the exchange of the 144A notes, the Company stated that the private placement of the AF3 Notes was initially sold to Credit Suisse[140] and the private placement of the AG1 Notes was initially sold to Credit Suisse and Santander.[141] The fact that $2.75 billion (face value) of the 144A notes were issued to, owned by, and traded among institutional investors, is compelling support that they traded in an efficient market.

287. In addition to these 2 banks, at least 133 and 139 institutions owned and traded the AF3 Notes and AG1 Notes, respectively, according to FINRA trading data obtained from counsel. Institutional investors generally employ financial analysts and portfolio managers who conduct their own research on securities and who make investment decisions based on that research.

288. The 100% institutional ownership of the Eletrobras Notes weighs in favor of a finding of market efficiency for the Notes.

---

[140] Eletrobras Listing Circular, 31 July 2009, p. 138.

[141] Eletrobras Listing Circular, 27 October 2011, p. 138.

### 4.    F-3 Registration Eligibility

289.    To the extent that F-3 registration eligibility indicates company characteristics associated with market efficiency, the Company clearly possessed those particular characteristics throughout the Class Period. These characteristics foster the efficiency of the market for the Eletrobras Notes, just as they did for the common and preferred ADS.

### 5.    Prominent Underwriters and Market Makers

290.    The Eletrobras Notes were placed into the financial marketplace by prominent underwriters. The AG1 Notes were underwritten by Credit Suisse and the AF3 Notes were underwritten by both Credit Suisse and Santander, which are among the financial markets' largest investment banks.[142] According to the Company's listing circulars for the Eletrobras Notes, Deutsche Bank also acted as the trustee, transfer agent, paying agent, and registrar for the notes.[143]

291.    Typically, investment banks that underwrite notes subsequently serve as market makers in the issues.

> "It would be a mistake to think that once the bonds are all sold, the investment banking firm's ties with the deal are ended. Those who bought the bonds will look to the investment banking firm to make a market in the issue. This means that the investment banking firm must be willing to take a principal position in secondary market transactions."
> **"The Primary and Secondary Bond Markets," by Frank J. Fabozzi and Frank J. Jones, chapter 3, in *The Handbook of Fixed Income Securities*, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005, p. 33.**

292.    Additionally, many investment banks that published analyst reports covering the Eletrobras common ADS, stated in those reports that they also make a market in Eletrobras securities. For example, HSBC, Itau, and UBS published reports stating that they made a market in Eletrobras securities during the Class Period.

293.    Based on the number of firms that underwrote the Eletrobras Notes, the fact that underwriters typically make markets in the securities they underwrite, and the disclosures that analyst firms made markets in Eletrobras securities, it appears that there were

---

[142] Eletrobras Listing Circular, 31 July 2009, p. 1; and Eletrobras Listing Circular, 27 October 2011, p. 1.

[143] Eletrobras Listing Circular, 31 July 2009, p. 11; and Eletrobras Listing Circular, 27 October 2011, p. 11.

numerous market makers for the Eletrobras Notes. Additional evidence confirming a developed market-making infrastructure is the considerable trading volume in the Eletrobras Notes over the course of the Class Period.

### 6. Outstanding Par Value and Float

294. The *Cammer* and *Krogman* opinions cite a company's large market capitalization as being indicative of market efficiency for common stock. This factor, which fosters market efficiency for the common and preferred shares, would similarly foster efficiency in the market for the Eletrobras Notes, as size attracts attention and visibility.

295. Beyond Eletrobras' large common and preferred ADS market capitalizations, the total par value of the Eletrobras Notes was larger than the market capitalizations of most publicly-traded companies. The aggregate par value of the Eletrobras Notes totaled $2.75 billion and was larger than the market capitalizations of at least 80% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA during the Class Period.[144]

296. The outstanding par value of the AF3 Notes and AG1 Notes was $1.0 billion and $1.75 billion, respectively, both of them were individually larger than the market capitalizations of most publicly-traded companies.[145]

297. The Company's public filings did not indicate that any substantial portion of the Company's outstanding Notes were held by insiders. Consequently, the float of the Eletrobras Notes equaled the amount outstanding. Just as the outstanding par values were very large, so too were the floats. The substantial outstanding par value and float are indicative of the efficiency of the market for the Eletrobras Notes during the Class Period.

---

[144] This calculation is based on averaged month-end data from CRSP between October 2011 and May 2015. I performed my calculation by grouping public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, AMEX, NASDAQ, and ARCA while the 10th decile contains the smallest 10%. The aggregate par value of the AF3 Notes totaled $1.0 billion and was larger than the market capitalizations of at least 70% of all public companies listed in U.S. during the period August 2010 through September 2011.

[145] The court in the *In re Enron Corp. Sec., Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006), found that large aggregate outstanding par amount was indicative of bond market efficiency.

### 7.    Trading Volume

298.  As discussed above, securities that are more senior in a company's capital structure, such as bonds, have more predictable cash flows and generally have more certain and stable valuations than do common stock. As a result, bonds will typically exhibit less price volatility and trade less frequently than a company's common stock. Nonetheless, the Eletrobras Notes traded actively during the Class Period.

299.  I examined the trading volume for both of the Eletrobras Notes.[146] Appendix-2 describes my organization and treatment of the TRACE data.

300.  The weekly average trading volume for the AF3 Notes and AG1 Notes was 1.45% and 3.41%, respectively. Using the thresholds applicable to common stock, which are understood to trade more frequently than bonds, the Class Period average weekly volume of the AF3 Notes exceeded the 1% threshold for a substantial presumption of market efficiency and the average weekly volume of the AG1 Notes exceeded the 2% threshold for a strong presumption of market efficiency.

301.  The market for Eletrobras Notes was very active. Trading volume was high, even relative to the standard for common stock. Consistent with the *Cammer* opinion, economic theory, and published research, this fact is compelling evidence of market efficiency.

### 8.    Trade Frequency

302.  The trading frequency of the Eletrobras Notes, in addition to their trading volume, is further evidence of their market efficiency. A published, peer-reviewed, study by Mahanti et al. [2008] observes that relatively few corporate bonds trade more frequently than 200 days in a year.[147] According to the study, the bonds examined typically trade every 12-14 days.[148] I measured the frequency of the trading in the Eletrobras Notes in order to compare the trading behavior of the Eletrobras Notes with that of the bonds in the Mahanti et al. study.

---

[146] I obtained FINRA trading data for the Eletrobras Notes from counsel. Weekly trading volume for each Note as a percentage of the outstanding issue is computed by summing the face amount traded, dividing by the number of weeks in the Class Period, and then dividing by the size of the outstanding issue.

[147] "Latent Liquidity: A New Measure of Liquidity, With an Application to Corporate Bonds," by Sriketan Mahanti, et al., *Journal of Financial Economics*, 2008, p. 278. The Mahanti et al. analysis is presented in Exhibit-10a.

[148] Id., p. 282.

303. I calculated the average number of days between successive trades for each of the Eletrobras Notes. The results are presented in Exhibit-10b.

304. For the AF3 Notes, the average number of days between successive trades was 0.15 days over the Class Period, meaning that this typically trade numerous times per day rather than once every few days. For the AG1 Notes, the average number of days between successive trades was 0.06 days over the portion of the Class Period that it traded, meaning that it too traded very frequently. As shown in Exhibit-10a and Exhibit-10b, both of the Eletrobras Notes traded more frequently than even the first decile of frequently traded bonds in the Mahanti et al. study. The trading frequency of the Eletrobras Notes is evidence that the Notes traded in a well-developed market and is compelling evidence of market efficiency.

## XI.    EMPIRICAL TESTS OF THE ELETROBRAS NOTES MARKET EFFICIENCY

305. Because of their senior status, bond values are substantially insulated from all but the most extreme news by a valuation cushion provided by the common and preferred stock. As a result, bonds are the least sensitive of all securities to firm specific news while being the most sensitive to a change in a firm's probability of default.[149] Moreover, the Brazilian Government was the Company's majority shareholder, controlling approximately 51% of Eletrobras outstanding voting shares during the Class Period. While the Brazilian government was not obligated to guarantee any securities or obligations on the Company's behalf, there was a widespread perception of an implied credit guarantee by the Brazilian government. As such, the Eletrobras Notes were even further insulated from volatility and all but the most adverse information.

306. Both of the credit ratings agencies that published reports on the Eletrobras Notes explicitly linked the Company's credit ratings to those of the Brazilian Government. The ratings agencies also stated that the Company's ratings would be impacted by the ratings of the government, and that the Company's standalone rating would be adversely impacted by "any evidence of lack of financial support from the Federal Government."

---

[149] See, e.g., "Understanding the Efficiency of the Market for Preferred Stock," by Michael Hartzmark and H. Nejat Seyhun, *Virgina Law and Business Review*, Spring 2014, pp. 9-10.

"Eletrobras' and Furnas' ratings are linked to those of the Federal Republic of Brazil. Therefore, any rating action related to Brazil would impact these ratings. Moreover, given Eletrobras' weak credit metrics for the assigned rating category on a standalone basis, any evidence of lack of financial support from the Federal Government could result in a negative rating action."

**"Fitch Affirms Eletrobras and Furnas' IDRs at 'BBB'; Outlook Stable,"** *Business Wire*, **6 September 2012.**

307. It follows that the dates selected for the empirical test performed on the Eletrobras common ADS and preferred ADS would not constitute good event candidates for a market efficiency study on the Eletrobras Notes. As the ratings agencies confirmed, the information reported on most of the event dates tested in those studies was of only moderate importance to Eletrobras Note investors, and reasonably would not elicit statistically significant price changes. Consequently, I performed the event study on 7 December 2012 and 10 December 2012, as these were days on which new information was released that could reasonably have significantly altered the markets' expectations regarding the level of financial support the Brazilian government would be willing to provide to Eletrobras, such that the Company's ability to repay its debts could be affected.

308. The news on these dates include the following information.

i) **7 December 2012** – on this day, Fitch issued a press release announcing that it was downgrading Eletrobras' issuer debt rating, the credit rating on the Company's AF3 Notes, and the credit rating on the Company's AG1 Notes, from BBB to BB.[150] The press release explained: "The downgrade reflects the highly negative impact on Eletrobras' credit quality due to its decision to accept the early renewal of all of its generation and transmission electric concessions that expire between 2015 and 2017. … The new concessions would significantly lower revenues, which will result in zero to negative EBITDA for Eletrobras. … Fitch has also weakened its ratings linkage between the Government and Eletrobras given the Government's

---

[150] "Fitch Takes Rating Actions on Certain Brazilian Power Companies," *Business Wire*, 7 December 2012, 12:35 PM.

indication that it will not support Eletrobras either through subsidies or equity contributions. While Fitch ultimately believes the Government will be forced to support Eletrobras over the medium term, credit default risks are higher given the government's lack of a clear plan to support the company."[151]

ii)   **10 December 2012** – on this day, *Valor Economico* published an article commenting that Eletrobras will require more debt to restructure its subsidiaries following MP 579. The article states: "[o]ne of the main effects of MP 579 on the six federalized distributors Controlled by Eletrobras is that they will need to obtain resources from outside the state for investments and costing in the next two years. Without being able to count on the The Global Reversion Reserve (RGR) as a source of financing, since they will be extinguished after being used to pay the indemnities, Eletrobras will need loans from BNDES and the National Treasury for the restructuring of these Companies."[152]

309.   I also considered two other dates when ratings agencies changed Eletrobras' issuer credit rating: 6 April 2011 and 19 December 2012. On 6 April 2011, Fitch upgraded Eletrobras' credit rating from BBB- to BBB and explained that its "rating actions follow the recent upgrade of Brazil's long-term foreign and local currency IDRs to 'BBB' from 'BBB-'."[153] As the Fitch upgrade was not Company-specific, but rather reflected a Brazilian market upgrade, it would not be a good candidate event for a market efficiency event study. On 19 December 2012, Moody's downgraded Eletrobras due to the Company's "decision to accept the federal government's offer contemplated in the federal government's provisional measure #579."[154] The Moody's downgrade followed Fitch's and cited the same reason Fitch provided twelve days earlier. As such, this event would not be expected

---

[151] Id.

[152] "Brazil: Eletrobras Settles Part of The Debt Owed to Petrobras," *Valor Economico*, 10 December 2012.

[153] "Fitch Upgrades Eletrobras and Furnas to 'BBB'; Outlook Stable," *Business Wire*, 6 April 2011.

[154] "Moody's downgrades Eletrobras' ratings to Baa3; outlook remains negative," *Moody's Investor Service*, press release, 19 December 2012.

to move the price of the Eletrobras Notes by a statistically significant amount and would therefore not be a good candidate event for a market efficiency event study.

### A.    Note Regression Analysis

310.    To compute Eletrobras Notes' residual returns, I ran a regression modeling the daily return of the note as a function of: 1) a constant term, 2) the returns of the CRSP Market Index, 3) the returns of the Brazilian Market Index, 4) the Peer Index return, 5) the daily logarithmic returns computed from the daily spot foreign exchange rate of the Brazilian real (Real/$), and 6) the return of a market benchmark bond ("Benchmark Bond"). The Benchmark Bond return variable in the regression model controls for the effect of changes in the market interest rate.

311.    The daily returns of the Benchmark Bond were computed by pricing each day a hypothetical bond with the same coupon and maturity as the respective Eletrobras note, applying the yield-to-maturity from a market index matched to the Company's credit rating. The market index yield was drawn from the BofA Merrill Lynch US Corporate BBB Index, and the BofA Merrill Lynch US Corporate BB Index ("the Merrill Indices") with the same rating as the rating assigned by Fitch to Eletrobras at each point in time. When the Company's credit rat:1ng was between the ratings of the Merrill Indices, I interpolated between the yields of the two Merrill Indices straddling the Company rating.[155]

312.    For example, on 17 August 2010, the Company carried a Fitch rating of BBB-. The yield from the BofA Merrill Lynch US Corporate BBB Index was 4.354% that day and the yield from the BofA Merrill Lynch US Corporate BB Index was 6.683% that day. Therefore, the yield of the Benchmark Bond for the Eletrobras Notes was 5.130%, in between the respective yields of the BBB and BB indices. This yield was then used to price benchmark bonds with the same coupon and maturities for both of Eletrobras Notes. The next trading day, 18 August 2010, the BBB-rated index yield fell to 4.343% and the BB rated index yield fell to 6.637%, resulting in a new yield for the Benchmark Bond of 5.108%. This yield was then used to reprice the benchmark bonds. For this sequence of yields, the

---

[155] Data for the Merrill Indices obtained from BofA Merrill Lynch via Bloomberg.

logarithmic return of the Benchmark Bond for the AF3 Notes on 18 August 2010 was 0.15%. In this manner, daily returns for the Benchmark Bond for both of the Eletrobras Notes were computed.

314. Exhibit-8 presents the yields of the BofA Merrill Lynch US Corporate BBB Index and the BofA Merrill Lynch US Corporate BB Index used to compute the Benchmark Bonds.

### 1.    Running the Regression

315. Using trading data for the Eletrobras Notes, I performed a regression analysis for both of the Notes on daily returns covering the entire portion of the Class Period when each respective security was traded.

316. As is common in the bond market, for each Eletrobras Note there were some days on which no trading took place. For both of the Notes, the regression data series included only days on which there was a trading price for two consecutive trading days, so that a one-day return could be computed. All returns for the Eletrobras Notes and Benchmark Bonds are one-day logarithmic returns.

317. Exhibit-6c and Exhibit-6d present the regression results for the AG1 and AF3 Notes, respectively.

### 2.    Event Study Results

318. As shown in Exhibit-7c, both Eletrobras Notes exhibited statistically significant declines on 7 December 2012 and 10 December 2012. These results demonstrate market efficiency as the Notes reacted promptly to Company-specific news that was important for the valuation of the Notes.

319. The event study shows that for the events tested, there were strongly statistically significant price reactions by the Notes to new Company-specific news. These findings demonstrate a cause and effect relationship between the release of information and movements in the price of the Eletrobras Notes, which is the hallmark of an efficient market.

85

## B.    Further Empirical Evidence of Bond Market Efficiency

320. In addition to the bond event study results, the bond regressions provide additional compelling evidence of the efficiency of the market for the Eletrobras Notes. The fundamental value of a bond changes with Company information (e.g. credit risk), and also on a day-to-day basis in response to changes in the market interest rate. A higher market interest rate would make a fixed coupon bond less attractive to investors, and should therefore depress its price, all else equal. Alternatively, a lower market interest rate should boost the bond price, all else equal.

> "We have seen already that an inverse relationship exists between bond prices and yields, and we know that interest rates can fluctuate substantially. As interest rates rise and fall, bondholders experience capital losses and gains."
> *Investments*, **8th edition, by Zvi Bodie, et al., McGraw-Hill Irwin, 2009, p. 513.**

321. In an efficient market, investors would take note of market interest rate changes and such changes would be incorporated into the trading prices of the Notes.

322. The Benchmark Bond return variable in the regression models reflects changes in market interest rates. The regression results show that both of the Notes moved significantly with the Benchmark Bond return. The Benchmark Bond return is a significant explanatory variable of the Eletrobras Note returns at an extremely high level of statistical significance. This finding is compelling proof of the efficiency of the market for the Eletrobras Notes throughout the Class Period. The day-to-day cause-and-effect relationship thusly demonstrated between changes in market interest rates and the prices of the Eletrobras Notes, proves that market participants did not ignore valuation relevant information when pricing and trading Eletrobras Notes. This fact proves that the market for Eletrobras Notes was efficient throughout the Class Period.

## C.    Note Efficiency Summary and Conclusion

323. The following factors indicate that the Eletrobras Notes traded in an efficient market: coverage by analysts and ratings agencies; widespread news coverage; Company characteristics associated with F-3 registration eligibility; prominent and numerous underwriters; the large size of the issues, individually and in the aggregate; active trading

86

volume; frequent trading; large trade size; and the general size and activity of the U.S. bond market.

324. Not only did the Eletrobras Notes exhibit the above-mentioned factors that indicate market efficiency, but they also satisfied the empirical *Cammer* factor, which established that the Eletrobras Notes traded in an efficient market. The event studies proved that there was a cause and effect relationship between the release of allegation-related information and movements in Eletrobras Notes prices. The regression analysis proved that the bond prices moved appropriately with interest rates over the course of the Class Period.

325. Given these facts, I conclude that the Eletrobras Notes traded in an efficient market over the course of the Class Period.

## XII.   COMMON DAMAGE METHODOLOGY

### A.    Section 10(b) Damage Methodology

326. Plaintiffs' counsel asked me to opine on whether damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.

327. It should be noted that I have not conducted a loss causation analysis at this time and reserve the right to address such issues at the appropriate stage. The loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

328. Nonetheless, the methodology discussed herein allows the calculation of individual and class-wide damages stemming from the various alleged misrepresentations and omissions and therefore will accommodate alternative potential determinations of liability. Economic analysis (including valuation and empirical event study analysis) can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages caused by the specific misrepresentations and omissions ultimately established by the Plaintiffs can be calculated in a straightforward manner common to all Class members. Out-of-pocket damages can be measured as the difference between the amount of security price inflation at purchase and the amount of

inflation in the security price at sale taking into account formulaic prescriptions and caps in relevant case law and statutes.

329. Assuming a Plaintiffs' verdict on the allegations of fraud, Section 10(b) per share (or note) damages, respectively for each investor and security, can be measured as follows:

i) First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish if the disclosure(s), correcting the alleged misrepresentations and omissions, caused the prices of Eletrobras securities to fall. This analysis, after controlling for potentially non-fraud-related information, would establish whether the alleged misrepresentations and omissions had caused the security price to be artificially inflated, and if the corrective disclosure(s) caused the inflation to dissipate, in turn causing investor losses. This analysis would apply on a class-wide basis for all securities.

ii) Second, an inflation ribbon would be constructed for each security, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of the Eletrobras securities on each day during the Class Period. An inflation ribbon is a time series of the difference between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure from the outset of the Class Period. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools and models. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The full array of generally accepted and widely used

valuation tools can be applied, if necessary, to calculate the but-for security prices under the assumption of prior full disclosure. This analysis would apply on a class-wide basis.

iii) Third, the measure of per share (or note) damages generally applied in 10(b)-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss) that was caused by corrective disclosures. That is, for each Class member, per share (or note) damages would be calculated as the difference between the inflation on the date the securities were purchased and the inflation on the date those same securities were subsequently sold, excluding any inflation dissipation caused by factors other than corrective disclosure. Per share (or note) damages are also limited, however, to be no greater than the decline in security price over the holding period, which is the investment loss actually sustained. Pursuant to the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)), for any shares (or note) sold during the 90-day period after the end of the Class Period, per share (or note) damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any securities held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the

Class-wide analyses described above to each Class member's trading data.

330. Consequently, each Class member's damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

331. I have not yet been asked to calculate damages for any of the claims alleged on behalf of the Class, and such calculations will likely depend, in part, on the completion of discovery. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) consistently on a Class-wide basis in securities class actions.

## XIII.  LIMITING FACTORS AND OTHER ASSUMPTIONS

332. This report is furnished solely for the purpose of court proceedings in the above referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to supplement or amend this report, including in the event additional information becomes available.

_____
  Steven P. Feinstein, Ph.D., CFA

90

## XIV.  APPENDIX-1: LOGARITHMIC RETURNS

1.    Logarithmic returns, rather than percent change returns are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:
   $R_t$ is the logarithmic return on day t;
   $P_t$ is the stock price at the end of day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   $d_t$ is the dividend on day t, if any.

2.    The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:
   $DR_t$ is the dollar return on day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   e is natural e (approximately 2.7);
   $R_t$ is the logarithmic return on day t.

3.    If a security falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

4.    The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

5.    An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and peer group factor.

### XV.    APPENDIX-2: PROCESSING THE NOTE DATA

#### A.    About the TRACE Data

6.    I obtained TRACE trading data for the Eletrobras Notes from counsel. I received the TRACE data in three files.[156] The data covered the Class Period, 17 August 2010 through 24 June 2015. For the period 17 August 2010 through 5 February 2012, the data I received was in the BOSS format ("BOSS dataset"). For the period 6 February 2012 through 24 June 2015, the data I received was in the WIAT-CATD format ("WIAT-CATD dataset").

7.    In addition to these datasets, I also received two files from counsel that contained data field definitions for both the BOSS dataset and the WIAT-CATD dataset.[157]

#### B.    Processing the WIAT-CATD Dataset

8.    The presentation of TRACE trading data in the WIAT-CATD dataset includes messages for each data entry that identify whether the trade is a: "Regular Trade"; "Reversal (Historical Trade Cancels)"; "Cancelled" Trade; "Correction (cancelled portion)"; or "Correction (new trade portion)".[158] In order to represent market activity as accurately as possible I processed the TRACE data using the following procedures.

9.    TRACE messages representing "Cancelled" and "Correction (cancelled portion)" are identified in the data by values in the "TRC_ST" field of X and C, respectively. These messages are matched to previously reported trades by matching the combination of the values of "System Control ID" and "First System Control ID" fields on the Cancel message with the values of "System Control ID" and "First System Control ID" on the previously reported trade. Both the Cancel message and the matching reported trade are eliminated from the processed data.

10.    Messages representing Reversals are handled in a manner similar to Cancels, except for the process of matching the Reversal to the previously reported trade. Reversal messages

---

[156] The files I received were: TRACE (CA) Data Aug172010 through Feb052012 for both CUSIPs (cloud-mrp-BOSS).xlsx; TRACE (CA) Data Feb062012 through Jun242015 P22854AF3 (WIAT-CATD).xlsx; and TRACE (CA) Data Feb062012 through Jun242015 P22854AG1 (WIAT-CATD).xlsx.

[157] The two files I received were: TRACE Trade Data Fields and Definitions Jun152017 (cloud-BOSS).pdf and Trade Data Fields & Definitions for Corporate-Agency Bonds (WIAT-CATD) Dec012016.pdf.

[158] Trade Data Fields & Definitions for Corporate-Agency Bonds (WIAT-CATD) Dec012016.pdf.

are identified by the value Y in the Status field, and are matched to the appropriate previously reported trade by matching the combination of the values of the following fields: "System Control ID"; "First System Control ID"; and "System Control Date." This process was accomplished manually by carefully reviewing the trading records. Once matched, both the Reversal message and the previously reported trade are eliminated from the processed data.

11.    Messages representing Corrects are identified in the Status field by a notation R. These notations are matched to previously reported trades using the same procedures as used for the Cancels, but in this case only the matching reported trade is eliminated from the processed data, and the Correct message is not eliminated.

### C.    Processing the BOSS Dataset

12.    The representation of TRACE trading data in the BOSS dataset includes messages for each data entry that identify whether the trade is a: "Cancelled trade"; "Trade to be corrected"; "Regular trade"; or "Corrected trade".[159] In order to represent market activity as accurately as possible I processed the TRACE BOSS data using the following procedures.

13.    TRACE messages representing "Cancelled trade" are identified in the data by values in the "TRC_ST" field of C. These entries were removed from the processed data.

14.    TRACE messages representing "Trade to be corrected"; and "Corrected trade" are identified in the data by values in the "TRC_ST" field of N and W, respectively. These messages are paired (i.e. every "N" is matched with a "W") by matching the value of "trc_cntrl_id" on the "Corrected trade" message with the value of "trc_cntrl_id" on the previous "Trade to be corrected". Only the "Trade to be corrected", or W, was removed from the processed data.

### D.    Analyzing TRACE Data

15.    For the purposes of running the regression analysis, I computed value weighted average prices from the trades executed within the U.S. stock market hours of 9:30 AM – 4:00 PM.

---

[159] TRACE Trade Data Fields and Definitions Jun152017 (cloud-BOSS).pdf.

**Exhibit-1**

**Documents and Other Information Considered**

## CASE DOCUMENTS

- Consolidated Second Amended Complaint for Violations of Federal Securities Laws, filed 26 February 2016.
- Opinion and Order, filed 27 March 2017.

## NEWS ARTICLES/PRESS RELEASES

- Factiva news articles (3,785) from 1 August 2010 to 1 July 2015, downloaded using the following search parameters: Sources Field: All Subjects; Company: Centrais Eletricas Brasileiras SA; All Subjects; All Industries; All Regions.
- Factiva news articles (73) from 17 August 2010 to 24 June 2015, downloaded using the following search parameters: Sources Field: Press Release Wires; Company: Centrais Eletricas Brasileiras SA; All Subjects; All Industries; All Regions.
- LexisNexis news articles (2,872) from 17 August 2010 to 24 June 2015, downloaded using the following search parameters: Sources Field: *Esmerk News* – Combined, *Valor Economico* (Brazil), *SeeNews Latin America*, *BBC Monitoring*, and *International Reports*; Search Field: Eletrobras; All Subjects; All Industries; All Regions.

## ANALYST REPORTS

- Santander, 17 August 2010.
- UBS, 22 August 2010.
- Itau BBA, 23 September 2010.
- UBS, 23 September 2010.
- Santander, 24 September 2010.
- UBS, 14 November 2010.
- Santander, 15 November 2010.
- JP Morgan, 15 November 2010.
- Deutsche Bank, 15 November 2010.
- Itau BBA, 15 November 2010.
- Itau BBA, 29 November 2010.
- Deutsche Bank, 17 December 2010.
- Credit Suisse, 23 December 2010.
- Deutsche Bank, 10 January 2011.
- Deutsche Bank, 11 January 2011.
- Fator Corretora, 12 January 2011.

**Exhibit-1**

**Documents and Other Information Considered**

- Itau BBA, 3 February 2011.
- Itau BBA, 4 February 2011.
- Deutsche Bank, 15 February 2011.
- Bradesco S.A Corretora, 11 March 2011.
- Bradesco S.A Corretora, 24 March 2011.
- Santander, 31 March 2011.
- Santander, 9 May 2011.
- Santander, 13 May 2011.
- Itau BBA, 13 May 2011.
- Deutsche Bank, 13 May 2011.
- UBS, 16 May 2011.
- Bradesco S.A Corretora, 16 May 2011.
- Santander, 18 May 2011.
- Santander, 21 June 2011.
- Itau BBA, 21 June 2011.
- Itau BBA, 21 June 2011.
- Deutsche Bank, 21 June 2011.
- UBS, 21 June 2011.
- Itau BBA, 21 June 2011.
- Bradesco S.A Corretora, 21 June 2011.
- Santander, 22 June 2011.
- UBS, 1 July 2011.
- UBS, 27 July 2011.
- HSBC, 11 August 2011.
- Bradesco S.A Corretora, 11 August 2011.
- UBS, 19 August 2011.
- Santander, 23 August 2011.
- HSBC, 23 August 2011.
- Deutsche Bank, 23 August 2011.
- Itau BBA, 23 August 2011.
- Bradesco S.A Corretora, 23 August 2011.
- UBS, 24 August 2011.
- UBS, 29 August 2011.
- JP Morgan, 20 September 2011.
- JP Morgan, 23 September 2011.
- UBS, 17 October 2011.
- UBS, 24 October 2011.
- Santander, 11 November 2011.
- Deutsche Bank, 11 November 2011.

**Exhibit-1**

**Documents and Other Information Considered**

- UBS, 11 November 2011.
- Bradesco S.A Corretora, 11 November 2011.
- UBS, 15 November 2011.
- UBS, 28 November 2011.
- UBS, 5 December 2011.
- UBS, 13 December 2011.
- Bradesco S.A Corretora, 15 December 2011.
- UBS, 18 December 2011.
- Deutsche Bank, 19 December 2011.
- UBS, 20 December 2011.
- UBS, 27 December 2011.
- UBS, 2 January 2012.
- UBS, 10 January 2012.
- UBS, 16 January 2012.
- UBS, 23 January 2012.
- UBS, 1 February 2012.
- UBS, 8 February 2012.
- UBS, 27 February 2012.
- UBS, 28 February 2012.
- Deutsche Bank, 29 February 2012.
- UBS, 5 March 2012.
- UBS, 13 March 2012.
- JP Morgan, 16 March 2012.
- UBS, 20 March 2012.
- UBS, 26 March 2012.
- Barclays, 27 March 2012.
- UBS, 3 April 2012.
- HSBC, 17 April 2012.
- UBS, 17 April 2012.
- Itau BBA, 17 April 2012.
- Santander, 18 April 2012.
- UBS, 18 April 2012.
- Deutsche Bank, 18 April 2012.
- Itau BBA, 18 April 2012.
- Bradesco S.A Corretora, 18 April 2012.
- JP Morgan, 2 May 2012.
- Santander, 30 May 2012.
- Deutsche Bank, 13 June 2012.
- Santander, 18 June 2012.

**Exhibit-1**

**Documents and Other Information Considered**

- Morgan Stanley, 19 June 2012.
- J. Safra, 15 August 2012.
- JP Morgan, 15 August 2012.
- Santander, 15 August 2012.
- Santander, 15 August 2012.
- Deutsche Bank, 15 August 2012.
- Bradesco S.A Corretora, 15 August 2012.
- Santander, 16 August 2012.
- Santander, 24 September 2012.
- Santander, 27 September 2012.
- Itau BBA, 18 November 2012.
- Barclays, 19 November 2012.
- JP Morgan, 6 March 2013.
- JP Morgan, 28 March 2013.
- Santander, 28 March 2013.
- JP Morgan, 22 April 2013.
- Santander, 16 May 2013.
- JP Morgan, 16 May 2013.
- Santander, 14 August 2013.
- Santander, 17 November 2013.
- Santander, 28 March 2014.
- Santander, 19 May 2014.
- Santander, 12 August 2014.
- Santander, 20 August 2014.
- Santander, 12 November 2014.
- Santander, 17 November 2014.
- Credit Suisse, 1 December 2014.
- JP Morgan, 30 March 2015.
- Santander, 24 June 2015.

**SEC FILINGS**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 1 July 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 August 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 August 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 August 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 August 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 September 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 September 2010.

97

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 September 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 October 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 16 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 November 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 December 2010.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 5 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 January 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 11 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 22 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 28 February 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 March 2011.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 18 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 28 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 29 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 March 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 April 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 11 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 13 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 May 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 10 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 June 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2009, filed 1 July 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 July 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 July 2011.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 July 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 July 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 9 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 30 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 August 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 September 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 September 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 September 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2010, filed 17 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 October 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 November 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 November 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 November 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-FA for Fiscal Year Ended 31 December 2010, filed 2 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 8 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 December 2011.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 December 2011.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 January 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 January 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 January 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 17 January 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-FA for Fiscal Year Ended 31 December 2011, filed 31 January 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 February 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 February 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 30 March 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 2 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-FA for Fiscal Year Ended 31 December 2010, filed 25 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 April 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2011, filed 22 May 2012.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 May 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 June 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 June 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 June 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 June 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 June 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-FA for Fiscal Year Ended 31 December 2011, filed 3 July 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 July 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 July 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 July 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 3 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form Prospectus, filed 25 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form Prospectus, filed 26 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 27 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 August 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 September 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 September 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 September 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 October 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 October 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 October 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 October 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 8 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 November 2012.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 November 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 6 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 18 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 18 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 December 2012.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 January 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 February 2013.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 February 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 February 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 February 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 22 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 22 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 10 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 23 April 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2012, filed 1 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 1 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 May 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 June 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 June 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 June 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 June 2013.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 June 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 July 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 July 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 July 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 July 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 July 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 6 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 16 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 23 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 24 September 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 October 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 October 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 October 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 October 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 October 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 25 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 November 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 4 December 2013.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 December 2013.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 January 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 January 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 January 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 January 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 February 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 March 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 March 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 March 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 April 2014.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2013, filed 30 April 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 May 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 June 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 June 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 25 June 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 14 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 14 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 July 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 27 August 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 2 September 2014.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 September 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 16 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 21 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 October 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 10 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 17 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 19 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 19 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 November 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 8 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 22 December 2014.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 January 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 5 January 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 12 January 2015.

108

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 January 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 February 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 9 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 26 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 31 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 31 March 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 3 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 10 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 16 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 28 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 29 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 12b-25, filed 30 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 30 April 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 7 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 8 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 13 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 15 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 18 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 20 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 20 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 26 May 2015.

**Exhibit-1**

**Documents and Other Information Considered**

- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 27 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-KA, filed 28 May 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 1 June 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 11 June 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 6-K, filed 22 June 2015.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2014, filed 11 October 2016.
- Centrais Electricas Brasileiras S.A. Eletrobras, Form 20-F for Fiscal Year Ended 31 December 2015, filed 11 October 2016.

**ACADEMIC AND PROFESSIONAL LITERATURE**

- Anderson, David R., Dennis J. Sweeny, and Thomas A. Williams, *Statistics for Business and Economics*, 2nd edition, chapter 10, West Publishing, 1984.
- Ansari, A.R. and R. A. Bradley, "Rank-Sum Tests For Dispersions," *Annals of Mathematical Statistics*, 31, 1960.
- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, 13, 2007.
- Atkins, Allen B. and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," Journal of Financial and Quantitative Analysis, Vol. 25, No. 4, 1990.
- Ball, Ray, and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, 1978.
- Ball, Ray, and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, 1991.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency," *Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements" *Journal of Accounting and Research*, 1968.
- Beaver, William H., *Financial Reporting an Accounting Revolution*, 3rd ed., 1998.
- Binder, John J., "Measuring the Effects of Regulation with Stock Price Data," *Rand Journal of Economics*, Vol. 16 No. 2, Summer 1985.
- Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, 8th edition, McGraw-Hill Irwin, 2009.
- Box, G.E.P., and G.C. Tiao, "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association*, Vol. 70, No. 349, March 1975.

**Exhibit-1**

**Documents and Other Information Considered**

- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, And Bias," *Washington University Law Review*, 30 March 2015.
- Bromberg, Alan R. and Lewis D. Lowenfels, *Securities Fraud and Commodities,* August 2003.
- Campbell, John Y., Andrew W. Lo and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Cao, Jian, Thomas Calderon, Akhilesh Chandra, Li Wang, "Analyzing Late SEC Filings for Differential Impacts of IS and Accounting Issues," *International Journal of Accounting Information Systems*, Vol. 11, 2010.
- Crew, Nicholas I., et al., "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook*; Chapter 24, *The Role of the Financial Expert*, 5th ed., edited by Roman L. Weil, Daniel G. Lentz, and David P. Hoffman, John Wiley & Sons, Inc., 2012.
- Daniel, Wayne W., *Applied Nonparametric Statistics*, Houghton Mifflin, 1978.
- Degeorge, Francois, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, 1999.
- Devore, Jay, *Probability and Statistics for Engineering and the Sciences*, 9th edition, chapter 9, Cengage Learning, 2016.
- Fabozzi, Frank J. and Frank J. Jones, "The Primary and Secondary Bond Markets," chapter 3, in The Handbook of Fixed Income Securities, 7th edition, edited by Frank J. Fabozzi and Steven V. Mann, McGraw-Hill, 2005.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.
- Fama, Eugene F., "Efficient Capital Markets: II," *Journal of Finance*, 1991.
- Ferrillo, Paul A., Frederick C. Dunbar and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *78 St. John's L. Rev. 81*, 119-22 (2004).
- Gordon Alexander J., Amy K. Edwards and Michael G. Ferri, "What Does Nasdaq's High- Yield Bond Market Reveal about Bondholder-Shareholder Conflict?" *Financial Management*, Vol. 29(1), Spring 2000.
- Handjinicolaou, George, and Avner Kalay, "Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders Around Dividend Announcements," *Journal of Financial Economics*, March 1984.
- Hartzmark, Michael L., Cindy A. Schipani and H. Nejat Seyhun, "Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market," *Columbia Business Law Review*, Volume 2011, Number 3.
- Hartzmark, Michael and H. Nejat Seyhun, "Understanding the Efficiency of the Market for Preferred Stock," *Virgina Law and Business Review*, Spring 2014.
- Hollander, Wolfe, *Nonparametric Statistical Methods*, John Wiley & Sons, 1973.

111

**Exhibit-1**

**Documents and Other Information Considered**

- Hong, G. and A. Warga, "An Empirical Study of Bond Market Transactions," *Financial Analysts Journal*, Vol. 56, No. 2, March/April 2000.
- Hotchkiss, Edith and Tavy Ronen, "The Informational Efficiency of the Corporate Bond Market: An Intraday Analysis," *The Review of Financial Studies*, 2002.
- Jacob, Nancy L., and R. Richardson Pettit, *Investments*, 2nd edition, Irwin, 1988.
- Kennedy, Peter, *A Guide to Econometrics*, 6th edition, chapter 8, Blackwell Publishing, 2008.
- Larcker, David J., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. XV, No. 2, June 1980.
- Macfie, Brian P., and Philip M. Nufrio, M.E. Sharpe, *Applied Statistics For Public Policy*, chapter 13, 2006.
- Mahanti, Sriketan, Amrut Nashikkar, Marti G. Subrahmanyam, George Chacko, and Gaurav Mallik, "Latent Liquidity: A New Measure Of Liquidity, With An Application To Corporate Bonds," *Journal of Financial Economics*, 2008.
- Malatesta, Paul H., "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," *Journal of Financial and Quantitative Analysis*, Vol. 21, No. 1, March 1986.
- Mason, Robert D., Douglas A. Lind, and William G. Marchal, *Statistical Techniques in Business and Economics*, 10th edition, chapter 9, Irwin McGraw-Hill, 1999.
- Miller, Rupert G., *Beyond ANOVA: Basics of Applied Statistics*, John Wiley & Sons, 1986.
- Patell, James M., and Mark A. Wolfson, "The Intraday Speed Of Adjustment Of Stock Prices To Earnings And Dividend Announcements," *Journal of Financial Economics*, 1984.
- Reilly, Frank and Keith Brown, "Organization and Functioning of Securities Markets," *Equity and Fixed Income*, CFA Program Curriculum, vol. 5, Pearson Custom Publishing, 2008.
- Saunders, Anthony and Marcia Millon Cornett, *Financial Markets and Institutions*, 4th edition, McGraw-Hill Irwin, 2009.
- Scholes, Myron and Joseph Williams, "Estimating Betas From Nonsynchronous Data," Journal of Financial Economics, 1977.
- Sprent, Peter and Nigel Smeeton, *Applied Nonparametric Statistical Methods*, 4th Edition, 2007.
- Tabak, David I., and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook, The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.

**Exhibit-1**

**Documents and Other Information Considered**

- Thompson, Rex, "Conditioning the Return-Generating Process on Firm-Specific Events: A Discussion of Event Study Methods," *Journal of Financial and Quantitative Analysis*, Vol. 20, No. 2, June 1985.
- Watts, Ross L., "Systematic Abnormal Returns After Quarterly Earnings Announcements" *Journal of Financial Economics*, 1978.
- Wilson, Richard S., "Nonconvertible Preferred Stock," in *The Handbook of Fixed Income Securities*, 6th edition, edited by Frank J. Fabozzi, McGraw Hill 2001.

## CONFERENCE CALLS

- "Q4 2009 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 31 March 2010.
- "Q1 2010 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 18 May 2010.
- "Q2 2010 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 17 August 2010.
- "Q4 2011 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 17 May 2011.
- "Q1 2010 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 22 June 2011.
- "Q2 2011 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 23 August 2011.
- "Q3 2011 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 11 November 2011.
- "Q4 2012 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 18 April 2012.
- "Q1 2011 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 1 June 2012.
- "Q2 2012 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 16 August 2012.
- "Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call - Extension of Concessions," *Thomson Eikon*, dated 12 September 2012.
- "Q3 2012 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 19 November 2012.
- "Q4 2012 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 2 April 2013.
- "Q1 2013 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 17 May 2013.

**Exhibit-1**

**Documents and Other Information Considered**

- "Q4 2014 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 31 March 2014.
- "Q1 2014 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 19 May 2014.
- "Q3 2013 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 17 November 2014.
- "Q4 2015 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 31 March 2015.
- "Q1 2015 Eletrobras-Centrais Electricas Brasileiras S.A. Earnings Conference Call," *Thomson Eikon*, dated 18 May 2015.

**DATA AND DATABASES**

- Bloomberg
- Capital IQ
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- FRED (Federal Reserve Economic Data)
- LexisNexis
- Thomson Eikon

**LEGAL CASES**

- *Amgen Inc., et al. v. Connecticut Retirement Plans*, 133 S. Ct. 1184, 1190 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (N.J., 1989).
- *Cheney v. CyberGuard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *Enron Corp. Sec., Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
- *Halliburton Co. Et Al. v. Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, 573 U. S. 10 (2014).
- *Healthsouth Corporation Securities Litigation*, 261 F.R.D. 633 (N.D. Ala. 2009).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001).
- *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 266 (D. Mass. 2006).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

**Exhibit-1**

**Documents and Other Information Considered**

**OTHER**

- Section 10(b) of the Exchange Act of 1934.
- Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)).
- "Corporate Bond Operational Underwriting Process: Business Practices in 'Plain English,'" *The Bond Market Association*, 9 December 2004.
- "Nasdaq To Enable Customers To Trade NYSE Stocks," *Reuters*, 28 March 2005.
- Credit Ratings Fact Sheet, on www.standardandpoors.com, 2 February 2007.
- Eletrobras Listing Circular, 31 July 2009.
- *Reference Manual on Scientific Evidence*, 3rd ed., Washington: The National Academies Press, 2011.
- Eletrobras Listing Circular, 27 October 2011.
- "Fact Sheet; Designated Market Makers," NYSE Euronext, 2012.
- "Float Adjustment Methodology," *S&P Dow Jones Indices*, July 2012.
- "Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012.
- Provisional Act No. 579, The Presidency of the Republic, dated 11 September 2012.
- "Fitch: Brazil Concession Renewal Offer Negative for Eletrobras, Marginal for Others," *Business Wire*, 7 November 2012.
- "Fitch Takes Rating Actions on Certain Brazilian Power Companies," *Business Wire*, 7 December 2012, 12:35 PM.
- "Brief of Financial Economists as Amici Curiae in Support of Respondents," *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc.*, FKA Archdiocese of Milwaukee Supporting Fund, Inc., 5 February 2014.
- "BM&FBOVESPA Electric Utilities Index (IEE) Methodology," *BM&FBOVESPA*, dated February 2014.
- "FINRA Brings 144A Corporate Debt Transactions Into the Light," FINRA, press release, 30 June 2014.
- "BM&FBOVESPA Indices: Concepts And Practices Manual," *BM&FBOVESPA*, dated June 2014.
- Institute, CFA. *2016 CFA Level I Volume 5 Equity and Fixed Income* CFA Institute, July 2015.
- "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm.
- "Rule 144A—Private Resales of Securities to Institutions," *Securities Lawyer's Deskbook*, The University of Cincinnati College of Law.
- "Bovespa Index (Ibovespa)," BMF&BOVESPA, http://www.bmfbovespa.com.br/en_us/ products/indices/broad-indices/bovespa-index-ibovespa-1.htm.
- http://www2.standardandpoors.com/spf/pdf/media/credit_ratings_fact_sheet_020507.pdf.

115

**Exhibit-1**

**Documents and Other Information Considered**

- https://www.law.cornell.edu/cfr/text/17/240.12b-25.
- http://eletrobras.com/pt/Lists/noticias/ExibeNoticias.aspx?ID=502.
- https://www.sec.gov/answers/rule144.htm.
- Any other documents and data cited in the report.

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995          BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994          WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

117

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**BUSINESS EXPERIENCE**

| | |
|---|---|
| 2008 - present | CROWNINSHIELD FINANCIAL RESEARCH, INC. |
| | Wellesley, MA |
| | President and Senior Expert |
| | |
| 1996 - 2008 | THE MICHEL-SHAKED GROUP |
| | Boston, MA |
| | Senior Expert (2001 - 2008) |
| | Affiliated Expert (1996 - 2001) |
| | |
| 1987 - 1990 | FEDERAL RESERVE BANK OF ATLANTA |
| | Economist |

**PROFESSIONAL DESIGNATIONS**

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

**RESEARCH AWARDS**

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

**PAPERS AND PUBLICATIONS**

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades." (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes" (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability" (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010.  Available from http://www.law360.com/articles/170690.

118

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees" (with Allen J. Michel and Israel Shaked). *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

119

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*.  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility." Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased." Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

120

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank Of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Evidence of Yield Burning in Municipal Refundings" at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis" at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.


**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

122

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## COURSES TAUGHT

Capital Markets
Mod B: Decision Making and Applications, Finance stream (MBA)
Financial Reporting and Corporate Finance (MBA)
Valuation (MBA)
Investments (MBA and Executive)
Equity Markets (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Babson College Fund (Undergraduate and MBA)
Options and Futures (Undergraduate)
Advanced Derivative Securities (MBA)
Corporate Finance (MBA and Executive)
Financial Management (MBA)
Risk Management (MBA)
Corporate Financial Strategy (MBA)
Integrated Management (Undergraduate)
Cross-Functional Management (Integrated curriculum, Undergraduate)
Continuous-Time Finance (Doctoral)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

124

**Exhibit-2**

**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.

**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
Boston Security Analysts Society
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

Christopher Cohan, et al., vs. KPMG LLP
Court of Fulton County
State of Georgia
Civil Action no. 12EV0114325G
June 2013

Landmen Partners Inc. et al. vs. The Blackstone Group L.P., et al.
United States District Court
Southern District of New York
Civil Action no. 08-cv-03601-HB
Deposition Testimony
May 2013 and August 2013

Louis Pagnotti, Inc. et al., vs. Deloitte & Touche, LLP,
In the Court of Common Pleas of Luzerne County
Case No. 557 C of 2003
Deposition Testimony
October 2013

In Re IndyMac Mortgage-Backed Securities Litigation
Civil Action No. 1:09-cv-04583-LAK
United States District Court
Southern District of New York
Deposition Testimony
October 2013

Anwar, et al., v. Fairfield Greenwich Limited, et al.
Civil Action No. 09-cv-0118 (VM)
United States District Court
Southern District of New York
Deposition Testimony
February 2014

Mary K. Jones, et al., vs. Pfizer Inc., et al.
United States District Court
Southern District of New York
Civil Action no. 10-cv-03864-AKH
Deposition Testimony
January 2012 and October 2014

126

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Questcor Pharmaceuticals, Inc. Securities Litigation
Civil Action No. 12-cv-01623-DMG
United States District Court
Central District of California
Deposition Testimony
October 2014

In Re Longtop Financial Technologies, Ltd. Securities Litigation
Civil Action No. 11-cv-3658-SAS
United States District Court
Southern District of New York
Trial Testimony
November 2014

In Re Delcath Systems, Inc. Securities Litigation
Civil Action No. 13 Civ. 3116 (LGS)
United States District Court
Southern District of New York
Deposition Testimony
December 2014

In Re Prudential Financial, Inc. Securities Litigation
Civil Action No. 2:12-cv-05275-SDW-MCA
United States District Court
District of New Jersey
Deposition Testimony
January 2015

In Re Walter Energy, Inc. Securities Litigation
Civil Action No. 2:12-cv-00281-VEH
United States District Court
Northern District of Alabama
Deposition Testimony
January 2014 and March 2015

In Re CVS Caremark Corporation Securities Litigation
Civil Action No. 1:09-cv-00554-S-DLM
United States District Court
District of Rhode Island
Deposition Testimony
March 2015

127

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**


In Re JPMorgan Chase & Co. Securities Litigation
Civil Action No. 1:12-cv-03852-GBD
United States District Court
Southern District of New York
Deposition Testimony
March 2015

In Re Baxter International Inc., et al. Securities Litigation
Civil Action No. 1:10-cv-06016
United States District Court
Northern District of Illinois Eastern Division
Deposition Testimony
November 2014 and May 2015

In Re Goldman, Sachs & Co., et al. Securities Litigation
Civil Action No. 10 Civ. 4429 (MGC)
United States District Court
Southern District of New York
Deposition Testimony
June 2015

In Re United States of America, et al. v. Frank Kurnik and Pharmerica Corp., et al.
Case No. 3:11-cv-1464-JFA
United States District Court
District South Carolina
Deposition Testimony
June 2015

In Re HCA Holdings, Inc., Securities Litigation
Civil Action No. 3:11-cv-01033
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
June 2015

In Re Claude A. Reese, et al. v. Robert A. Malone, et al.
Civil Action No. C08-1008 MJP
United States District Court
Western District of Washington at Seattle
Deposition Testimony
June 2015

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Bridgepoint Education, Inc. Securities Litigation
Civil Action No. 3:12-cv-01737-JM-JLB
United States District Court
Southern District of California
Deposition Testimony
July 2015

In Re Dana Corporation, et al. Securities Litigation
Civil Action No. 3:05-cv-07393-JGC
United States District Court
Northern District of Ohio
Deposition Testimony
June 2015 and August 2015

In Re Las Vegas Sands Corp. Securities Litigation
Civil Action No. 2:10-cv-00765-KJD-LRL
United States District Court
District of Nevada
Deposition Testimony
March 2015 and December 2015

In Re Groupon, Inc. Securities Litigation
Civil Action No. 12-cv-2450
United States District Court
Northern District of Illinois
Deposition Testimony
February 2014 and December 2015
Testimony at Evidentiary Hearing
September 2014

In Re: Petrobras Securities Litigation
Case No. 14-cv-9662 (JSR)
United States District Court
Southern District of New York
Deposition Testimony
October 2015 and December 2015
Testimony at Evidentiary Hearing
December 2015

129

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Symbol Technologies, Inc. Securities Litigation
Civil Action No. 05-cv-3923-DRH
United States District Court
Eastern District of New York
Deposition Testimony
June 2014 and January 2016

In Re KBR, Inc. Securities Litigation
Case No. 4:14-CV-01287
United States District Court
Southern District of Texas
Deposition Testimony
April 2016

In Re: Petrobras Securities Litigation
Case No. 15-cv-04226 (JSR)
Case No. 15-cv-03923 (JSR)
Case No. 15-cv-03911 (JSR)
United States District Court
Southern District of New York
Deposition Testimony
June 2016

In Re World Acceptance Corporation Securities Litigation
Case No. 6:14-cv-01606
United States District Court
District of South Carolina
Deposition Testimony
February 2017

In Re Silver Wheaton Corp. Securities Litigation
Case No. 4 2:15-cv-05146
United States District Court
Central District of California
Deposition Testimony
February 2017

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony in the Last Four Years**

In Re Medtronic, Inc. Securities Litigation
Master File No. 0:13-cv-01686-JRT-FLN
United States District Court
District of Minnesota
Deposition Testimony
April 2017

In Re American Realty Capital Properties Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017

In Re LSB Industries, Inc. Securities Litigation
Master File No. 1:15-cv-07614-RA
United States District Court
Southern District of New York
Deposition Testimony
June 2017

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/16/2010 | $12.85 | - | $12.84 | $12.85 | 425,500 | |
| 8/17/2010 | $12.73 | - | $12.73 | $12.74 | 739,600 | -0.94% |
| 8/18/2010 | $12.88 | - | $12.90 | $12.91 | 756,700 | 1.17% |
| 8/19/2010 | $12.67 | - | $12.66 | $12.67 | 477,600 | -1.64% |
| 8/20/2010 | $12.94 | - | $12.93 | $12.94 | 517,600 | 2.11% |
| 8/23/2010 | $12.67 | - | $12.67 | $12.69 | 625,300 | -2.11% |
| 8/24/2010 | $12.73 | - | $12.74 | $12.75 | 611,700 | 0.47% |
| 8/25/2010 | $12.59 | - | $12.58 | $12.59 | 725,300 | -1.11% |
| 8/26/2010 | $12.30 | - | $12.31 | $12.32 | 727,300 | -2.33% |
| 8/27/2010 | $12.60 | - | $12.59 | $12.60 | 930,300 | 2.41% |
| 8/30/2010 | $12.29 | - | $12.26 | $12.27 | 880,300 | -2.49% |
| 8/31/2010 | $12.36 | - | $12.33 | $12.34 | 1,062,000 | 0.57% |
| 9/1/2010 | $12.55 | - | $12.54 | $12.55 | 1,019,400 | 1.53% |
| 9/2/2010 | $12.60 | - | $12.59 | $12.60 | 410,000 | 0.40% |
| 9/3/2010 | $12.61 | - | $12.59 | $12.61 | 711,700 | 0.08% |
| 9/7/2010 | $12.81 | - | $12.78 | $12.79 | 568,000 | 1.57% |
| 9/8/2010 | $12.50 | - | $12.49 | $12.50 | 954,900 | -2.45% |
| 9/9/2010 | $12.41 | - | $12.40 | $12.41 | 473,200 | -0.72% |
| 9/10/2010 | $12.60 | - | $12.58 | $12.59 | 1,293,600 | 1.52% |
| 9/13/2010 | $12.91 | - | $12.90 | $12.91 | 1,409,200 | 2.43% |
| 9/14/2010 | $12.80 | - | $12.80 | $12.81 | 1,163,100 | -0.86% |
| 9/15/2010 | $12.69 | - | $12.68 | $12.69 | 874,800 | -0.86% |
| 9/16/2010 | $12.76 | - | $12.76 | $12.77 | 351,200 | 0.55% |
| 9/17/2010 | $12.60 | - | $12.63 | $12.64 | 973,500 | -1.26% |
| 9/20/2010 | $12.71 | - | $12.69 | $12.70 | 762,200 | 0.87% |
| 9/21/2010 | $12.80 | - | $12.78 | $12.79 | 566,700 | 0.71% |
| 9/22/2010 | $12.71 | - | $12.69 | $12.70 | 1,017,900 | -0.71% |
| 9/23/2010 | $12.72 | - | $12.72 | $12.74 | 905,500 | 0.08% |
| 9/24/2010 | $12.82 | - | $12.80 | $12.81 | 592,700 | 0.78% |
| 9/27/2010 | $12.86 | - | $12.87 | $12.88 | 580,400 | 0.31% |
| 9/28/2010 | $12.85 | - | $12.84 | $12.85 | 318,800 | -0.08% |
| 9/29/2010 | $12.79 | - | $12.79 | $12.81 | 682,400 | -0.47% |
| 9/30/2010 | $12.85 | - | $12.86 | $12.88 | 510,700 | 0.47% |
| 10/1/2010 | $13.03 | - | $13.05 | $13.06 | 913,200 | 1.39% |
| 10/4/2010 | $13.32 | - | $13.30 | $13.32 | 864,600 | 2.20% |
| 10/5/2010 | $13.84 | - | $13.83 | $13.84 | 1,205,300 | 3.83% |
| 10/6/2010 | $13.90 | - | $13.87 | $13.88 | 699,600 | 0.43% |
| 10/7/2010 | $13.82 | - | $13.80 | $13.81 | 863,900 | -0.58% |
| 10/8/2010 | $14.00 | - | $13.98 | $13.99 | 554,600 | 1.29% |
| 10/11/2010 | $14.13 | - | $14.13 | $14.13 | 583,000 | 0.92% |
| 10/12/2010 | $14.53 | - | $14.51 | $14.52 | 1,382,200 | 2.79% |
| 10/13/2010 | $15.22 | - | $15.23 | $15.24 | 2,090,300 | 4.64% |
| 10/14/2010 | $15.37 | - | $15.34 | $15.35 | 2,162,600 | 0.98% |
| 10/15/2010 | $15.92 | - | $15.90 | $15.91 | 1,115,200 | 3.52% |

132

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/18/2010 | $14.83 | - | $14.83 | $14.84 | 1,428,600 | -7.09% |
| 10/19/2010 | $14.59 | - | $14.59 | $14.60 | 1,914,200 | -1.63% |
| 10/20/2010 | $15.01 | - | $14.99 | $15.01 | 1,503,700 | 2.84% |
| 10/21/2010 | $14.31 | - | $14.31 | $14.32 | 2,842,700 | -4.78% |
| 10/22/2010 | $14.14 | - | $14.13 | $14.14 | 995,200 | -1.20% |
| 10/25/2010 | $14.00 | - | $14.00 | $14.01 | 1,082,500 | -1.00% |
| 10/26/2010 | $14.44 | - | $14.44 | $14.45 | 1,373,900 | 3.09% |
| 10/27/2010 | $14.28 | - | $14.26 | $14.28 | 987,000 | -1.11% |
| 10/28/2010 | $13.96 | - | $13.96 | $13.97 | 1,017,500 | -2.27% |
| 10/29/2010 | $13.97 | - | $13.96 | $13.97 | 898,000 | 0.07% |
| 11/1/2010 | $14.33 | - | $14.33 | $14.34 | 481,900 | 2.54% |
| 11/2/2010 | $14.38 | - | $14.37 | $14.38 | 462,100 | 0.35% |
| 11/3/2010 | $14.29 | - | $14.29 | $14.31 | 760,800 | -0.63% |
| 11/4/2010 | $14.66 | - | $14.64 | $14.65 | 855,500 | 2.56% |
| 11/5/2010 | $14.36 | - | $14.34 | $14.35 | 642,600 | -2.07% |
| 11/8/2010 | $14.30 | - | $14.29 | $14.30 | 485,800 | -0.42% |
| 11/9/2010 | $13.96 | - | $13.98 | $13.99 | 756,300 | -2.41% |
| 11/10/2010 | $13.78 | - | $13.79 | $13.80 | 820,400 | -1.30% |
| 11/11/2010 | $13.48 | - | $13.48 | $13.50 | 775,900 | -2.20% |
| 11/12/2010 | $13.27 | - | $13.28 | $13.29 | 725,400 | -1.57% |
| 11/15/2010 | $13.41 | - | $13.41 | $13.43 | 271,900 | 1.05% |
| 11/16/2010 | $13.14 | - | $13.15 | $13.16 | 1,004,000 | -2.03% |
| 11/17/2010 | $13.24 | - | $13.21 | $13.23 | 629,600 | 0.76% |
| 11/18/2010 | $13.42 | - | $13.41 | $13.42 | 718,800 | 1.35% |
| 11/19/2010 | $13.39 | - | $13.36 | $13.37 | 671,100 | -0.22% |
| 11/22/2010 | $13.25 | - | $13.22 | $13.23 | 748,400 | -1.05% |
| 11/23/2010 | $12.94 | - | $12.92 | $12.94 | 711,300 | -2.37% |
| 11/24/2010 | $13.23 | - | $13.22 | $13.23 | 471,800 | 2.22% |
| 11/26/2010 | $13.09 | - | $13.07 | $13.08 | 476,400 | -1.06% |
| 11/29/2010 | $13.00 | - | $12.98 | $13.00 | 410,100 | -0.69% |
| 11/30/2010 | $13.38 | - | $13.36 | $13.37 | 745,700 | 2.88% |
| 12/1/2010 | $13.65 | - | $13.63 | $13.64 | 550,200 | 2.00% |
| 12/2/2010 | $13.76 | - | $13.74 | $13.76 | 445,800 | 0.80% |
| 12/3/2010 | $14.23 | - | $14.20 | $14.21 | 623,100 | 3.36% |
| 12/6/2010 | $14.31 | - | $14.29 | $14.30 | 545,800 | 0.56% |
| 12/7/2010 | $13.88 | - | $13.86 | $13.87 | 460,500 | -3.05% |
| 12/8/2010 | $13.83 | - | $13.82 | $13.83 | 432,800 | -0.36% |
| 12/9/2010 | $13.36 | - | $13.35 | $13.36 | 1,059,800 | -3.46% |
| 12/10/2010 | $13.53 | - | $13.51 | $13.52 | 278,500 | 1.26% |
| 12/13/2010 | $13.69 | - | $13.68 | $13.69 | 353,700 | 1.18% |
| 12/14/2010 | $13.54 | - | $13.52 | $13.53 | 396,500 | -1.10% |
| 12/15/2010 | $13.22 | - | $13.19 | $13.21 | 566,200 | -2.39% |
| 12/16/2010 | $13.26 | - | $13.25 | $13.26 | 413,900 | 0.30% |
| 12/17/2010 | $13.15 | - | $13.12 | $13.13 | 720,700 | -0.83% |

133

## Exhibit-4a

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/20/2010 | $13.22 | - | $13.20 | $13.21 | 636,900 | 0.53% |
| 12/21/2010 | $13.33 | - | $13.32 | $13.33 | 368,700 | 0.83% |
| 12/22/2010 | $13.19 | - | $13.17 | $13.18 | 414,600 | -1.06% |
| 12/23/2010 | $13.20 | - | $13.19 | $13.20 | 230,100 | 0.08% |
| 12/27/2010 | $13.23 | - | $13.22 | $13.23 | 304,700 | 0.23% |
| 12/28/2010 | $13.11 | - | $13.11 | $13.12 | 574,200 | -0.91% |
| 12/29/2010 | $13.49 | - | $13.48 | $13.49 | 377,800 | 2.86% |
| 12/30/2010 | $13.66 | - | $13.66 | $13.67 | 391,700 | 1.25% |
| 12/31/2010 | $13.75 | - | $13.77 | $13.78 | 282,900 | 0.66% |
| 1/3/2011 | $14.00 | - | $13.97 | $13.99 | 878,300 | 1.80% |
| 1/4/2011 | $14.22 | - | $14.20 | $14.21 | 802,900 | 1.56% |
| 1/5/2011 | $14.40 | - | $14.37 | $14.38 | 951,400 | 1.26% |
| 1/6/2011 | $14.10 | - | $14.09 | $14.10 | 855,800 | -2.11% |
| 1/7/2011 | $13.96 | - | $13.94 | $13.96 | 585,900 | -1.00% |
| 1/10/2011 | $13.69 | - | $13.67 | $13.68 | 1,020,200 | -1.95% |
| 1/11/2011 | $13.71 | - | $13.69 | $13.71 | 1,545,700 | 0.15% |
| 1/12/2011 | $13.80 | - | $13.78 | $13.79 | 1,122,600 | 0.65% |
| 1/13/2011 | $13.98 | - | $13.98 | $13.99 | 576,800 | 1.30% |
| 1/14/2011 | $14.25 | - | $14.24 | $14.25 | 676,600 | 1.91% |
| 1/18/2011 | $14.08 | - | $14.09 | $14.10 | 531,600 | -1.20% |
| 1/19/2011 | $13.76 | - | $13.76 | $13.77 | 564,800 | -2.30% |
| 1/20/2011 | $13.57 | - | $13.54 | $13.56 | 702,600 | -1.39% |
| 1/21/2011 | $13.62 | - | $13.60 | $13.61 | 711,900 | 0.37% |
| 1/24/2011 | $13.69 | - | $13.69 | $13.70 | 702,300 | 0.51% |
| 1/25/2011 | $13.56 | - | $13.54 | $13.55 | 635,800 | -0.95% |
| 1/26/2011 | $13.61 | - | $13.59 | $13.60 | 1,395,300 | 0.37% |
| 1/27/2011 | $13.50 | - | $13.48 | $13.49 | 934,800 | -0.81% |
| 1/28/2011 | $13.41 | - | $13.39 | $13.40 | 810,300 | -0.67% |
| 1/31/2011 | $13.63 | - | $13.61 | $13.62 | 810,900 | 1.63% |
| 2/1/2011 | $13.78 | - | $13.76 | $13.77 | 1,206,800 | 1.09% |
| 2/2/2011 | $13.67 | - | $13.66 | $13.67 | 720,600 | -0.80% |
| 2/3/2011 | $13.71 | - | $13.70 | $13.71 | 617,500 | 0.29% |
| 2/4/2011 | $13.63 | - | $13.61 | $13.63 | 486,100 | -0.59% |
| 2/7/2011 | $13.67 | - | $13.67 | $13.68 | 409,300 | 0.29% |
| 2/8/2011 | $13.80 | - | $13.79 | $13.80 | 1,074,500 | 0.95% |
| 2/9/2011 | $13.77 | - | $13.75 | $13.76 | 779,300 | -0.22% |
| 2/10/2011 | $13.81 | - | $13.79 | $13.80 | 409,900 | 0.29% |
| 2/11/2011 | $13.88 | - | $13.86 | $13.87 | 550,000 | 0.51% |
| 2/14/2011 | $13.79 | - | $13.79 | $13.80 | 601,200 | -0.65% |
| 2/15/2011 | $13.76 | - | $13.75 | $13.76 | 772,200 | -0.22% |
| 2/16/2011 | $13.93 | - | $13.94 | $13.96 | 528,400 | 1.23% |
| 2/17/2011 | $14.01 | - | $14.03 | $14.04 | 483,100 | 0.57% |
| 2/18/2011 | $14.19 | - | $14.18 | $14.19 | 608,200 | 1.28% |
| 2/22/2011 | $14.02 | - | $14.00 | $14.02 | 872,400 | -1.21% |

134

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/23/2011 | $14.05 | $0.01 | $14.06 | $14.07 | 773,800 | 0.31% |
| 2/24/2011 | $14.16 | - | $14.17 | $14.18 | 927,400 | 0.78% |
| 2/25/2011 | $14.01 | - | $14.03 | $14.04 | 822,400 | -1.06% |
| 2/28/2011 | $14.28 | - | $14.26 | $14.27 | 1,083,700 | 1.91% |
| 3/1/2011 | $14.24 | - | $14.23 | $14.24 | 704,100 | -0.28% |
| 3/2/2011 | $14.37 | - | $14.36 | $14.37 | 702,000 | 0.91% |
| 3/3/2011 | $14.61 | - | $14.59 | $14.60 | 1,141,300 | 1.66% |
| 3/4/2011 | $14.80 | - | $14.78 | $14.79 | 866,900 | 1.29% |
| 3/7/2011 | $14.73 | - | $14.71 | $14.72 | 350,000 | -0.47% |
| 3/8/2011 | $14.96 | - | $14.94 | $14.95 | 495,600 | 1.55% |
| 3/9/2011 | $14.91 | - | $14.89 | $14.90 | 792,500 | -0.33% |
| 3/10/2011 | $14.66 | - | $14.65 | $14.66 | 1,223,800 | -1.69% |
| 3/11/2011 | $14.79 | - | $14.77 | $14.78 | 875,300 | 0.88% |
| 3/14/2011 | $15.07 | - | $15.05 | $15.06 | 1,402,400 | 1.88% |
| 3/15/2011 | $14.77 | - | $14.75 | $14.76 | 896,300 | -2.01% |
| 3/16/2011 | $14.29 | - | $14.27 | $14.29 | 1,176,900 | -3.30% |
| 3/17/2011 | $14.45 | - | $14.43 | $14.44 | 894,400 | 1.11% |
| 3/18/2011 | $14.70 | - | $14.68 | $14.69 | 1,266,700 | 1.72% |
| 3/21/2011 | $14.67 | - | $14.65 | $14.66 | 727,200 | -0.20% |
| 3/22/2011 | $15.06 | - | $15.04 | $15.05 | 987,100 | 2.62% |
| 3/23/2011 | $14.94 | - | $14.95 | $14.96 | 596,300 | -0.80% |
| 3/24/2011 | $15.17 | - | $15.15 | $15.16 | 941,300 | 1.53% |
| 3/25/2011 | $15.12 | - | $15.13 | $15.14 | 448,600 | -0.33% |
| 3/28/2011 | $14.90 | - | $14.91 | $14.92 | 575,800 | -1.47% |
| 3/29/2011 | $14.92 | - | $14.89 | $14.90 | 1,035,600 | 0.13% |
| 3/30/2011 | $15.21 | - | $15.19 | $15.20 | 487,900 | 1.93% |
| 3/31/2011 | $15.51 | - | $15.50 | $15.51 | 1,110,000 | 1.95% |
| 4/1/2011 | $15.73 | - | $15.74 | $15.75 | 702,900 | 1.41% |
| 4/4/2011 | $15.91 | - | $15.88 | $15.89 | 714,100 | 1.14% |
| 4/5/2011 | $16.06 | - | $16.04 | $16.05 | 669,500 | 0.94% |
| 4/6/2011 | $16.05 | - | $16.04 | $16.05 | 952,900 | -0.06% |
| 4/7/2011 | $16.20 | - | $16.18 | $16.19 | 969,500 | 0.93% |
| 4/8/2011 | $16.24 | - | $16.22 | $16.23 | 751,800 | 0.25% |
| 4/11/2011 | $15.90 | - | $15.89 | $15.90 | 1,287,500 | -2.12% |
| 4/12/2011 | $15.50 | - | $15.50 | $15.51 | 1,328,200 | -2.55% |
| 4/13/2011 | $15.39 | - | $15.38 | $15.39 | 1,200,600 | -0.71% |
| 4/14/2011 | $15.48 | - | $15.46 | $15.47 | 782,600 | 0.58% |
| 4/15/2011 | $15.40 | - | $15.39 | $15.40 | 853,700 | -0.52% |
| 4/18/2011 | $15.27 | - | $15.25 | $15.26 | 622,800 | -0.85% |
| 4/19/2011 | $15.35 | - | $15.35 | $15.36 | 373,100 | 0.52% |
| 4/20/2011 | $15.47 | - | $15.45 | $15.46 | 631,800 | 0.78% |
| 4/21/2011 | $15.47 | - | $15.48 | $15.49 | 359,100 | 0.00% |
| 4/25/2011 | $15.25 | - | $15.23 | $15.25 | 548,400 | -1.43% |
| 4/26/2011 | $15.48 | - | $15.46 | $15.48 | 900,600 | 1.50% |

135

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/27/2011 | $15.09 | - | $15.10 | $15.11 | 1,060,200 | -2.55% |
| 4/28/2011 | $14.88 | - | $14.87 | $14.88 | 1,646,000 | -1.40% |
| 4/29/2011 | $14.82 | - | $14.84 | $14.80 | 1,515,600 | -0.40% |
| 5/2/2011 | $14.47 | - | $14.46 | $14.47 | 995,000 | -2.39% |
| 5/3/2011 | $14.33 | - | $14.31 | $14.33 | 1,447,400 | -0.97% |
| 5/4/2011 | $14.15 | - | $14.14 | $14.15 | 1,553,000 | -1.26% |
| 5/5/2011 | $14.21 | - | $14.21 | $14.22 | 1,371,200 | 0.42% |
| 5/6/2011 | $14.36 | - | $14.37 | $14.38 | 1,125,900 | 1.05% |
| 5/9/2011 | $14.30 | - | $14.29 | $14.30 | 576,200 | -0.42% |
| 5/10/2011 | $14.41 | - | $14.40 | $14.41 | 920,600 | 0.77% |
| 5/11/2011 | $14.16 | - | $14.15 | $14.16 | 756,200 | -1.75% |
| 5/12/2011 | $14.23 | - | $14.22 | $14.23 | 883,100 | 0.49% |
| 5/13/2011 | $14.03 | - | $14.03 | $14.04 | 902,200 | -1.42% |
| 5/16/2011 | $13.88 | - | $13.86 | $13.87 | 983,300 | -1.07% |
| 5/17/2011 | $14.07 | - | $14.07 | $14.08 | 1,087,900 | 1.36% |
| 5/18/2011 | $14.26 | - | $14.24 | $14.25 | 816,100 | 1.34% |
| 5/19/2011 | $14.25 | - | $14.23 | $14.24 | 774,200 | -0.07% |
| 5/20/2011 | $14.29 | - | $14.29 | $14.30 | 1,005,600 | 0.28% |
| 5/23/2011 | $14.09 | - | $14.07 | $14.08 | 1,341,700 | -1.41% |
| 5/24/2011 | $14.10 | - | $14.09 | $14.10 | 1,261,800 | 0.07% |
| 5/25/2011 | $14.05 | - | $14.04 | $14.05 | 819,200 | -0.36% |
| 5/26/2011 | $14.08 | - | $14.07 | $14.08 | 545,500 | 0.21% |
| 5/27/2011 | $14.21 | - | $14.19 | $14.20 | 432,600 | 0.92% |
| 5/31/2011 | $14.43 | - | $14.42 | $14.43 | 801,700 | 1.54% |
| 6/1/2011 | $14.23 | - | $14.24 | $14.25 | 1,944,300 | -1.40% |
| 6/2/2011 | $14.31 | - | $14.29 | $14.30 | 1,046,300 | 0.56% |
| 6/3/2011 | $14.46 | - | $14.46 | $14.47 | 1,261,700 | 1.04% |
| 6/6/2011 | $14.14 | - | $14.15 | $14.16 | 610,600 | -2.24% |
| 6/7/2011 | $13.95 | - | $13.95 | $13.96 | 1,586,600 | -1.35% |
| 6/8/2011 | $13.79 | - | $13.81 | $13.82 | 1,664,800 | -1.15% |
| 6/9/2011 | $13.85 | - | $13.85 | $13.86 | 756,600 | 0.43% |
| 6/10/2011 | $13.55 | - | $13.56 | $13.57 | 825,200 | -2.19% |
| 6/13/2011 | $13.63 | - | $13.62 | $13.63 | 1,154,700 | 0.59% |
| 6/14/2011 | $13.64 | - | $13.64 | $13.65 | 776,300 | 0.07% |
| 6/15/2011 | $13.52 | - | $13.52 | $13.53 | 7,506,700 | -0.88% |
| 6/16/2011 | $13.41 | - | $13.41 | $13.42 | 1,283,500 | -0.82% |
| 6/17/2011 | $13.15 | $0.56 | $13.14 | $13.15 | 8,069,000 | 2.19% |
| 6/20/2011 | $13.07 | - | $13.06 | $13.07 | 1,456,600 | -0.61% |
| 6/21/2011 | $13.25 | - | $13.24 | $13.25 | 1,125,800 | 1.37% |
| 6/22/2011 | $13.09 | - | $13.08 | $13.09 | 1,168,800 | -1.21% |
| 6/23/2011 | $12.82 | - | $12.82 | $12.83 | 833,600 | -2.08% |
| 6/24/2011 | $12.80 | - | $12.80 | $12.81 | 1,194,500 | -0.16% |
| 6/27/2011 | $13.02 | - | $13.01 | $13.02 | 684,400 | 1.70% |
| 6/28/2011 | $13.17 | - | $13.17 | $13.18 | 834,100 | 1.15% |

136

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/29/2011 | $13.42 | - | $13.42 | $13.43 | 1,348,100 | 1.88% |
| 6/30/2011 | $13.50 | - | $13.48 | $13.49 | 1,605,400 | 0.59% |
| 7/1/2011 | $13.63 | - | $13.61 | $13.62 | 783,000 | 0.96% |
| 7/5/2011 | $13.31 | - | $13.29 | $13.30 | 887,400 | -2.38% |
| 7/6/2011 | $13.16 | - | $13.14 | $13.15 | 732,600 | -1.13% |
| 7/7/2011 | $13.17 | - | $13.16 | $13.17 | 1,031,600 | 0.08% |
| 7/8/2011 | $12.97 | - | $12.95 | $12.96 | 837,200 | -1.53% |
| 7/11/2011 | $12.44 | - | $12.45 | $12.46 | 1,754,700 | -4.17% |
| 7/12/2011 | $12.48 | - | $12.47 | $12.48 | 1,550,200 | 0.32% |
| 7/13/2011 | $12.62 | - | $12.61 | $12.62 | 506,500 | 1.12% |
| 7/14/2011 | $12.52 | - | $12.50 | $12.51 | 1,278,200 | -0.80% |
| 7/15/2011 | $12.56 | - | $12.54 | $12.55 | 557,400 | 0.32% |
| 7/18/2011 | $12.47 | - | $12.45 | $12.47 | 621,200 | -0.72% |
| 7/19/2011 | $12.36 | - | $12.36 | $12.37 | 619,500 | -0.89% |
| 7/20/2011 | $12.28 | - | $12.26 | $12.27 | 786,900 | -0.65% |
| 7/21/2011 | $12.46 | - | $12.44 | $12.45 | 681,400 | 1.46% |
| 7/22/2011 | $12.48 | - | $12.46 | $12.47 | 821,800 | 0.16% |
| 7/25/2011 | $12.50 | - | $12.49 | $12.50 | 620,600 | 0.16% |
| 7/26/2011 | $12.32 | - | $12.30 | $12.31 | 1,070,100 | -1.45% |
| 7/27/2011 | $11.95 | - | $11.93 | $11.94 | 1,837,800 | -3.05% |
| 7/28/2011 | $11.74 | - | $11.72 | $11.73 | 929,300 | -1.77% |
| 7/29/2011 | $12.06 | - | $12.04 | $12.05 | 1,400,600 | 2.69% |
| 8/1/2011 | $11.98 | - | $11.97 | $11.98 | 951,500 | -0.67% |
| 8/2/2011 | $11.80 | - | $11.79 | $11.80 | 1,490,900 | -1.51% |
| 8/3/2011 | $11.59 | - | $11.57 | $11.58 | 1,824,800 | -1.80% |
| 8/4/2011 | $11.00 | - | $10.99 | $11.00 | 1,933,300 | -5.22% |
| 8/5/2011 | $10.99 | - | $10.98 | $10.99 | 2,519,500 | -0.09% |
| 8/8/2011 | $9.88 | - | $9.87 | $9.88 | 2,637,700 | -10.65% |
| 8/9/2011 | $10.29 | - | $10.28 | $10.29 | 2,268,000 | 4.07% |
| 8/10/2011 | $9.74 | - | $9.73 | $9.74 | 1,856,000 | -5.49% |
| 8/11/2011 | $10.21 | - | $10.20 | $10.21 | 1,219,400 | 4.71% |
| 8/12/2011 | $10.12 | - | $10.10 | $10.11 | 992,800 | -0.89% |
| 8/15/2011 | $10.59 | - | $10.57 | $10.58 | 1,359,900 | 4.54% |
| 8/16/2011 | $10.61 | - | $10.60 | $10.61 | 846,000 | 0.19% |
| 8/17/2011 | $10.72 | - | $10.71 | $10.72 | 1,077,600 | 1.03% |
| 8/18/2011 | $10.32 | - | $10.31 | $10.32 | 1,016,600 | -3.80% |
| 8/19/2011 | $10.32 | - | $10.31 | $10.32 | 942,700 | 0.00% |
| 8/22/2011 | $10.46 | - | $10.45 | $10.46 | 833,900 | 1.35% |
| 8/23/2011 | $10.15 | - | $10.15 | $10.16 | 2,191,300 | -3.01% |
| 8/24/2011 | $10.09 | - | $10.08 | $10.09 | 861,600 | -0.59% |
| 8/25/2011 | $10.06 | - | $10.05 | $10.06 | 1,378,800 | -0.30% |
| 8/26/2011 | $10.11 | - | $10.09 | $10.11 | 685,400 | 0.50% |
| 8/29/2011 | $10.28 | - | $10.28 | $10.29 | 570,500 | 1.67% |
| 8/30/2011 | $10.32 | - | $10.31 | $10.32 | 479,400 | 0.39% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/31/2011 | $10.43 | - | $10.41 | $10.43 | 1,165,100 | 1.06% |
| 9/1/2011 | $10.28 | - | $10.27 | $10.28 | 1,471,300 | -1.45% |
| 9/2/2011 | $9.99 | - | $9.99 | $10.00 | 1,348,100 | -2.86% |
| 9/6/2011 | $10.27 | - | $10.26 | $10.27 | 1,218,200 | 2.76% |
| 9/7/2011 | $10.49 | - | $10.48 | $10.49 | 741,200 | 2.12% |
| 9/8/2011 | $10.20 | - | $10.18 | $10.19 | 874,400 | -2.80% |
| 9/9/2011 | $9.80 | - | $9.79 | $9.80 | 948,500 | -4.00% |
| 9/12/2011 | $9.65 | - | $9.64 | $9.65 | 1,065,200 | -1.54% |
| 9/13/2011 | $9.63 | - | $9.62 | $9.63 | 1,210,600 | -0.21% |
| 9/14/2011 | $9.73 | - | $9.72 | $9.73 | 1,098,600 | 1.03% |
| 9/15/2011 | $9.62 | - | $9.62 | $9.64 | 870,700 | -1.14% |
| 9/16/2011 | $10.21 | - | $10.21 | $10.22 | 2,644,000 | 5.95% |
| 9/19/2011 | $9.99 | - | $9.97 | $9.98 | 1,405,000 | -2.18% |
| 9/20/2011 | $9.80 | - | $9.81 | $9.82 | 1,091,700 | -1.92% |
| 9/21/2011 | $9.63 | - | $9.62 | $9.63 | 1,355,700 | -1.75% |
| 9/22/2011 | $8.80 | - | $8.80 | $8.82 | 2,472,800 | -9.01% |
| 9/23/2011 | $8.89 | - | $8.88 | $8.89 | 1,237,200 | 1.02% |
| 9/26/2011 | $9.00 | - | $8.98 | $8.99 | 1,295,700 | 1.23% |
| 9/27/2011 | $9.12 | - | $9.13 | $9.14 | 1,477,100 | 1.32% |
| 9/28/2011 | $8.87 | - | $8.86 | $8.87 | 1,888,900 | -2.78% |
| 9/29/2011 | $8.82 | - | $8.80 | $8.81 | 1,002,200 | -0.57% |
| 9/30/2011 | $8.77 | - | $8.77 | $8.78 | 1,991,700 | -0.57% |
| 10/3/2011 | $8.56 | - | $8.55 | $8.56 | 1,490,800 | -2.42% |
| 10/4/2011 | $8.46 | - | $8.47 | $8.48 | 1,302,100 | -1.18% |
| 10/5/2011 | $8.51 | - | $8.50 | $8.51 | 745,400 | 0.59% |
| 10/6/2011 | $8.98 | - | $8.96 | $8.97 | 1,057,800 | 5.38% |
| 10/7/2011 | $8.79 | - | $8.77 | $8.78 | 1,071,300 | -2.14% |
| 10/10/2011 | $9.22 | - | $9.22 | $9.23 | 763,800 | 4.78% |
| 10/11/2011 | $9.42 | - | $9.41 | $9.42 | 1,058,300 | 2.15% |
| 10/12/2011 | $9.54 | - | $9.53 | $9.54 | 852,200 | 1.27% |
| 10/13/2011 | $9.52 | - | $9.51 | $9.52 | 826,500 | -0.21% |
| 10/14/2011 | $9.65 | - | $9.64 | $9.65 | 483,500 | 1.36% |
| 10/17/2011 | $9.38 | - | $9.37 | $9.38 | 561,600 | -2.84% |
| 10/18/2011 | $9.61 | - | $9.59 | $9.60 | 650,000 | 2.42% |
| 10/19/2011 | $9.42 | - | $9.40 | $9.41 | 713,500 | -2.00% |
| 10/20/2011 | $9.26 | - | $9.23 | $9.25 | 1,072,400 | -1.71% |
| 10/21/2011 | $9.66 | - | $9.64 | $9.65 | 634,000 | 4.23% |
| 10/24/2011 | $10.12 | - | $10.10 | $10.11 | 1,149,400 | 4.65% |
| 10/25/2011 | $9.64 | - | $9.61 | $9.63 | 785,000 | -4.86% |
| 10/26/2011 | $9.77 | - | $9.75 | $9.77 | 577,000 | 1.34% |
| 10/27/2011 | $10.36 | - | $10.35 | $10.36 | 830,200 | 5.86% |
| 10/28/2011 | $10.41 | - | $10.40 | $10.41 | 646,200 | 0.48% |
| 10/31/2011 | $9.95 | - | $9.95 | $9.96 | 865,900 | -4.52% |
| 11/1/2011 | $9.79 | - | $9.78 | $9.79 | 885,100 | -1.62% |

138

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|------|-------------------|--------------|-----------------|-----------------|--------------------|------------------------|
| 11/2/2011 | $9.90 | - | $9.90 | $9.91 | 699,700 | 1.12% |
| 11/3/2011 | $9.87 | - | $9.86 | $9.87 | 827,600 | -0.30% |
| 11/4/2011 | $10.29 | - | $10.27 | $10.29 | 1,063,900 | 4.17% |
| 11/7/2011 | $10.47 | - | $10.46 | $10.47 | 705,700 | 1.73% |
| 11/8/2011 | $10.45 | - | $10.44 | $10.45 | 442,700 | -0.19% |
| 11/9/2011 | $9.98 | - | $9.97 | $9.98 | 665,900 | -4.60% |
| 11/10/2011 | $9.98 | - | $9.98 | $9.99 | 534,000 | 0.00% |
| 11/11/2011 | $10.14 | - | $10.12 | $10.13 | 703,100 | 1.59% |
| 11/14/2011 | $9.66 | - | $9.67 | $9.68 | 663,900 | -4.85% |
| 11/15/2011 | $9.72 | - | $9.71 | $9.72 | 383,000 | 0.62% |
| 11/16/2011 | $9.66 | - | $9.64 | $9.65 | 696,000 | -0.62% |
| 11/17/2011 | $9.21 | - | $9.19 | $9.20 | 797,400 | -4.77% |
| 11/18/2011 | $9.28 | - | $9.27 | $9.28 | 640,900 | 0.76% |
| 11/21/2011 | $9.19 | - | $9.19 | $9.20 | 533,600 | -0.97% |
| 11/22/2011 | $8.93 | - | $8.93 | $8.94 | 670,100 | -2.87% |
| 11/23/2011 | $8.57 | - | $8.57 | $8.58 | 476,100 | -4.11% |
| 11/25/2011 | $8.42 | - | $8.42 | $8.43 | 301,700 | -1.77% |
| 11/28/2011 | $8.96 | - | $8.96 | $8.97 | 748,800 | 6.22% |
| 11/29/2011 | $8.88 | - | $8.87 | $8.88 | 593,900 | -0.90% |
| 11/30/2011 | $9.29 | - | $9.27 | $9.28 | 1,080,400 | 4.51% |
| 12/1/2011 | $9.26 | - | $9.26 | $9.27 | 612,900 | -0.32% |
| 12/2/2011 | $9.34 | - | $9.34 | $9.35 | 717,700 | 0.86% |
| 12/5/2011 | $9.55 | - | $9.55 | $9.56 | 1,125,200 | 2.22% |
| 12/6/2011 | $9.66 | - | $9.65 | $9.66 | 805,600 | 1.15% |
| 12/7/2011 | $9.61 | - | $9.60 | $9.61 | 973,700 | -0.52% |
| 12/8/2011 | $9.34 | - | $9.34 | $9.35 | 972,400 | -2.85% |
| 12/9/2011 | $9.56 | - | $9.55 | $9.56 | 429,700 | 2.33% |
| 12/12/2011 | $9.34 | - | $9.34 | $9.35 | 552,500 | -2.33% |
| 12/13/2011 | $9.30 | - | $9.29 | $9.30 | 901,700 | -0.43% |
| 12/14/2011 | $9.22 | - | $9.22 | $9.23 | 884,600 | -0.86% |
| 12/15/2011 | $9.18 | - | $9.18 | $9.19 | 639,300 | -0.43% |
| 12/16/2011 | $9.27 | - | $9.27 | $9.28 | 1,223,300 | 0.98% |
| 12/19/2011 | $9.10 | - | $9.11 | $9.12 | 996,400 | -1.85% |
| 12/20/2011 | $9.39 | - | $9.38 | $9.39 | 906,500 | 3.14% |
| 12/21/2011 | $9.56 | - | $9.54 | $9.55 | 662,000 | 1.79% |
| 12/22/2011 | $9.73 | - | $9.72 | $9.73 | 699,700 | 1.76% |
| 12/23/2011 | $9.80 | - | $9.79 | $9.80 | 457,900 | 0.72% |
| 12/27/2011 | $9.77 | - | $9.78 | $9.79 | 341,800 | -0.31% |
| 12/28/2011 | $9.43 | - | $9.42 | $9.43 | 468,400 | -3.54% |
| 12/29/2011 | $9.58 | - | $9.56 | $9.57 | 534,500 | 1.58% |
| 12/30/2011 | $9.71 | - | $9.69 | $9.70 | 290,200 | 1.35% |
| 1/3/2012 | $9.75 | - | $9.74 | $9.75 | 1,251,300 | 0.41% |
| 1/4/2012 | $10.20 | - | $10.18 | $10.20 | 1,023,800 | 4.51% |
| 1/5/2012 | $9.89 | - | $9.89 | $9.90 | 703,600 | -3.09% |

139

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/6/2012 | $9.71 | - | $9.71 | $9.73 | 491,900 | -1.84% |
| 1/9/2012 | $9.91 | - | $9.90 | $9.91 | 929,200 | 2.04% |
| 1/10/2012 | $9.93 | - | $9.91 | $9.93 | 754,600 | 0.20% |
| 1/11/2012 | $9.84 | - | $9.83 | $9.84 | 927,500 | -0.91% |
| 1/12/2012 | $9.90 | - | $9.89 | $9.89 | 572,100 | 0.61% |
| 1/13/2012 | $9.85 | - | $9.85 | $9.85 | 591,400 | -0.51% |
| 1/17/2012 | $9.91 | - | $9.91 | $9.92 | 700,000 | 0.61% |
| 1/18/2012 | $10.19 | - | $10.17 | $10.18 | 862,900 | 2.79% |
| 1/19/2012 | $10.05 | - | $10.05 | $10.06 | 652,100 | -1.38% |
| 1/20/2012 | $10.12 | - | $10.10 | $10.11 | 845,600 | 0.69% |
| 1/23/2012 | $9.87 | - | $9.86 | $9.87 | 1,364,700 | -2.50% |
| 1/24/2012 | $9.83 | - | $9.83 | $9.84 | 690,700 | -0.41% |
| 1/25/2012 | $10.16 | - | $10.14 | $10.16 | 542,800 | 3.30% |
| 1/26/2012 | $9.96 | - | $9.96 | $9.97 | 1,146,000 | -1.99% |
| 1/27/2012 | $10.17 | - | $10.16 | $10.17 | 757,400 | 2.09% |
| 1/30/2012 | $10.18 | - | $10.16 | $10.17 | 742,400 | 0.10% |
| 1/31/2012 | $10.21 | - | $10.21 | $10.23 | 884,800 | 0.29% |
| 2/1/2012 | $10.29 | - | $10.28 | $10.29 | 1,151,600 | 0.78% |
| 2/2/2012 | $10.25 | - | $10.24 | $10.25 | 1,299,100 | -0.39% |
| 2/3/2012 | $10.31 | - | $10.29 | $10.30 | 568,100 | 0.58% |
| 2/6/2012 | $10.36 | - | $10.35 | $10.36 | 336,300 | 0.48% |
| 2/7/2012 | $10.49 | - | $10.48 | $10.49 | 472,100 | 1.25% |
| 2/8/2012 | $10.50 | - | $10.50 | $10.51 | 545,400 | 0.10% |
| 2/9/2012 | $10.68 | - | $10.67 | $10.68 | 684,400 | 1.70% |
| 2/10/2012 | $11.02 | - | $11.02 | $11.03 | 1,229,500 | 3.13% |
| 2/13/2012 | $10.93 | - | $10.93 | $10.94 | 678,800 | -0.82% |
| 2/14/2012 | $10.70 | - | $10.69 | $10.70 | 535,500 | -2.13% |
| 2/15/2012 | $10.90 | - | $10.89 | $10.90 | 1,080,700 | 1.85% |
| 2/16/2012 | $11.22 | - | $11.21 | $11.22 | 723,100 | 2.89% |
| 2/17/2012 | $11.30 | - | $11.28 | $11.29 | 414,100 | 0.71% |
| 2/21/2012 | $11.15 | - | $11.15 | $11.17 | 288,600 | -1.34% |
| 2/22/2012 | $11.11 | - | $11.10 | $11.11 | 515,500 | -0.36% |
| 2/23/2012 | $10.92 | - | $10.91 | $10.92 | 510,900 | -1.72% |
| 2/24/2012 | $11.12 | - | $11.12 | $11.13 | 534,400 | 1.81% |
| 2/27/2012 | $10.87 | - | $10.87 | $10.88 | 397,300 | -2.27% |
| 2/28/2012 | $11.00 | - | $10.99 | $11.00 | 830,000 | 1.19% |
| 2/29/2012 | $10.81 | - | $10.82 | $10.83 | 815,000 | -1.74% |
| 3/1/2012 | $10.88 | - | $10.87 | $10.88 | 560,700 | 0.65% |
| 3/2/2012 | $10.91 | - | $10.90 | $10.91 | 600,200 | 0.28% |
| 3/5/2012 | $10.89 | - | $10.88 | $10.89 | 406,200 | -0.18% |
| 3/6/2012 | $10.62 | - | $10.61 | $10.62 | 505,400 | -2.51% |
| 3/7/2012 | $10.64 | - | $10.64 | $10.65 | 775,100 | 0.19% |
| 3/8/2012 | $10.54 | - | $10.53 | $10.54 | 727,100 | -0.94% |
| 3/9/2012 | $10.27 | - | $10.27 | $10.28 | 977,400 | -2.60% |

140

## Exhibit-4a

### Eletrobras (EBR) Common ADS
### Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/12/2012 | $10.17 | - | $10.17 | $10.18 | 773,400 | -0.98% |
| 3/13/2012 | $10.39 | - | $10.39 | $10.40 | 530,000 | 2.14% |
| 3/14/2012 | $10.14 | - | $10.13 | $10.14 | 898,100 | -2.44% |
| 3/15/2012 | $9.77 | - | $9.78 | $9.79 | 1,630,700 | -3.72% |
| 3/16/2012 | $9.83 | - | $9.82 | $9.83 | 1,035,600 | 0.61% |
| 3/19/2012 | $9.85 | - | $9.83 | $9.84 | 750,300 | 0.20% |
| 3/20/2012 | $9.72 | - | $9.71 | $9.72 | 500,500 | -1.33% |
| 3/21/2012 | $9.59 | - | $9.58 | $9.59 | 935,900 | -1.35% |
| 3/22/2012 | $9.52 | - | $9.51 | $9.52 | 667,300 | -0.73% |
| 3/23/2012 | $9.60 | - | $9.60 | $9.61 | 601,300 | 0.84% |
| 3/26/2012 | $9.65 | - | $9.64 | $9.65 | 1,131,100 | 0.52% |
| 3/27/2012 | $9.73 | - | $9.72 | $9.73 | 1,507,500 | 0.83% |
| 3/28/2012 | $9.70 | - | $9.68 | $9.69 | 2,399,300 | -0.31% |
| 3/29/2012 | $9.53 | - | $9.52 | $9.53 | 1,159,100 | -1.77% |
| 3/30/2012 | $9.36 | - | $9.36 | $9.37 | 1,324,800 | -1.80% |
| 4/2/2012 | $9.51 | - | $9.51 | $9.52 | 766,500 | 1.59% |
| 4/3/2012 | $9.20 | - | $9.19 | $9.20 | 1,665,200 | -3.31% |
| 4/4/2012 | $9.22 | - | $9.22 | $9.23 | 1,160,100 | 0.22% |
| 4/5/2012 | $9.10 | - | $9.08 | $9.09 | 576,300 | -1.31% |
| 4/9/2012 | $8.92 | - | $8.92 | $8.93 | 675,400 | -2.00% |
| 4/10/2012 | $8.71 | - | $8.70 | $8.71 | 780,300 | -2.38% |
| 4/11/2012 | $8.62 | - | $8.62 | $8.63 | 793,300 | -1.04% |
| 4/12/2012 | $8.81 | - | $8.80 | $8.81 | 593,700 | 2.18% |
| 4/13/2012 | $8.64 | - | $8.63 | $8.64 | 896,100 | -1.95% |
| 4/16/2012 | $8.54 | - | $8.53 | $8.54 | 728,500 | -1.16% |
| 4/17/2012 | $9.08 | - | $9.08 | $9.09 | 1,846,800 | 6.13% |
| 4/18/2012 | $8.71 | - | $8.70 | $8.71 | 972,800 | -4.16% |
| 4/19/2012 | $8.53 | - | $8.53 | $8.54 | 704,600 | -2.09% |
| 4/20/2012 | $8.53 | - | $8.52 | $8.53 | 636,400 | 0.00% |
| 4/23/2012 | $8.59 | - | $8.59 | $8.60 | 914,900 | 0.70% |
| 4/24/2012 | $8.76 | - | $8.75 | $8.76 | 878,500 | 1.96% |
| 4/25/2012 | $8.65 | - | $8.65 | $8.66 | 1,008,000 | -1.26% |
| 4/26/2012 | $8.52 | - | $8.52 | $8.53 | 1,457,000 | -1.51% |
| 4/27/2012 | $8.36 | - | $8.37 | $8.38 | 3,867,600 | -1.90% |
| 4/30/2012 | $8.52 | - | $8.52 | $8.53 | 1,128,500 | 1.90% |
| 5/1/2012 | $8.42 | - | $8.41 | $8.42 | 660,700 | -1.18% |
| 5/2/2012 | $8.42 | - | $8.42 | $8.43 | 1,384,200 | 0.00% |
| 5/3/2012 | $8.37 | - | $8.36 | $8.37 | 1,268,100 | -0.60% |
| 5/4/2012 | $8.34 | - | $8.34 | $8.35 | 999,700 | -0.36% |
| 5/7/2012 | $8.32 | - | $8.32 | $8.33 | 1,174,900 | -0.24% |
| 5/8/2012 | $8.24 | - | $8.23 | $8.24 | 1,501,300 | -0.97% |
| 5/9/2012 | $8.12 | - | $8.13 | $8.14 | 2,291,000 | -1.47% |
| 5/10/2012 | $8.26 | - | $8.25 | $8.26 | 1,084,300 | 1.71% |
| 5/11/2012 | $8.20 | - | $8.20 | $8.21 | 1,100,100 | -0.73% |

141

## Exhibit-4a

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/14/2012 | $7.87 | - | $7.88 | $7.89 | 1,918,600 | -4.11% |
| 5/15/2012 | $7.75 | - | $7.75 | $7.76 | 1,280,300 | -1.54% |
| 5/16/2012 | $7.95 | - | $7.94 | $7.95 | 3,220,100 | 2.55% |
| 5/17/2012 | $7.83 | - | $7.82 | $7.83 | 1,758,700 | -1.52% |
| 5/18/2012 | $7.07 | $0.64 | $7.07 | $7.08 | 1,748,700 | -1.52% |
| 5/21/2012 | $6.75 | - | $6.75 | $6.76 | 1,886,000 | -4.63% |
| 5/22/2012 | $6.51 | - | $6.51 | $6.52 | 1,934,900 | -3.62% |
| 5/23/2012 | $6.42 | - | $6.42 | $6.43 | 1,207,300 | -1.39% |
| 5/24/2012 | $6.40 | - | $6.40 | $6.41 | 1,173,600 | -0.31% |
| 5/25/2012 | $6.44 | - | $6.43 | $6.44 | 807,500 | 0.62% |
| 5/29/2012 | $6.36 | - | $6.35 | $6.36 | 1,058,400 | -1.25% |
| 5/30/2012 | $6.36 | - | $6.36 | $6.37 | 1,439,900 | 0.00% |
| 5/31/2012 | $6.56 | - | $6.55 | $6.56 | 1,846,600 | 3.10% |
| 6/1/2012 | $6.31 | - | $6.31 | $6.32 | 1,283,300 | -3.89% |
| 6/4/2012 | $6.38 | - | $6.37 | $6.38 | 850,300 | 1.10% |
| 6/5/2012 | $6.34 | - | $6.33 | $6.34 | 1,080,100 | -0.63% |
| 6/6/2012 | $6.56 | - | $6.55 | $6.56 | 1,482,200 | 3.41% |
| 6/7/2012 | $6.53 | - | $6.52 | $6.53 | 870,800 | -0.46% |
| 6/8/2012 | $6.68 | - | $6.68 | $6.69 | 1,943,600 | 2.27% |
| 6/11/2012 | $6.52 | - | $6.51 | $6.52 | 1,187,800 | -2.42% |
| 6/12/2012 | $6.64 | - | $6.64 | $6.65 | 713,800 | 1.82% |
| 6/13/2012 | $6.71 | - | $6.70 | $6.71 | 932,700 | 1.05% |
| 6/14/2012 | $6.74 | - | $6.74 | $6.75 | 828,700 | 0.45% |
| 6/15/2012 | $7.07 | - | $7.07 | $7.08 | 3,414,900 | 4.78% |
| 6/18/2012 | $6.80 | - | $6.79 | $6.80 | 2,716,700 | -3.89% |
| 6/19/2012 | $6.92 | - | $6.91 | $6.92 | 824,200 | 1.75% |
| 6/20/2012 | $6.94 | - | $6.94 | $6.95 | 956,200 | 0.29% |
| 6/21/2012 | $6.83 | - | $6.82 | $6.83 | 1,017,400 | -1.60% |
| 6/22/2012 | $6.59 | - | $6.59 | $6.60 | 1,333,400 | -3.58% |
| 6/25/2012 | $6.58 | - | $6.58 | $6.59 | 741,400 | -0.15% |
| 6/26/2012 | $6.55 | - | $6.54 | $6.55 | 776,800 | -0.46% |
| 6/27/2012 | $6.68 | - | $6.67 | $6.68 | 713,400 | 1.97% |
| 6/28/2012 | $6.74 | - | $6.73 | $6.74 | 1,128,400 | 0.89% |
| 6/29/2012 | $7.03 | - | $7.02 | $7.03 | 732,500 | 4.21% |
| 7/2/2012 | $7.17 | - | $7.16 | $7.17 | 617,000 | 1.97% |
| 7/3/2012 | $7.07 | - | $7.07 | $7.08 | 698,300 | -1.40% |
| 7/5/2012 | $7.16 | - | $7.15 | $7.16 | 760,300 | 1.26% |
| 7/6/2012 | $6.90 | - | $6.89 | $6.90 | 786,500 | -3.70% |
| 7/9/2012 | $6.79 | - | $6.79 | $6.80 | 532,100 | -1.61% |
| 7/10/2012 | $6.75 | - | $6.75 | $6.76 | 747,100 | -0.59% |
| 7/11/2012 | $6.68 | - | $6.67 | $6.68 | 746,700 | -1.04% |
| 7/12/2012 | $6.65 | - | $6.65 | $6.66 | 372,600 | -0.45% |
| 7/13/2012 | $6.63 | - | $6.63 | $6.64 | 1,120,000 | -0.30% |
| 7/16/2012 | $6.68 | - | $6.67 | $6.68 | 469,400 | 0.75% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/17/2012 | $6.76 | - | $6.76 | $6.77 | 369,700 | 1.19% |
| 7/18/2012 | $6.85 | - | $6.85 | $6.86 | 622,400 | 1.32% |
| 7/19/2012 | $6.92 | - | $6.91 | $6.92 | 423,800 | 1.02% |
| 7/20/2012 | $6.78 | - | $6.77 | $6.78 | 1,154,500 | -2.04% |
| 7/23/2012 | $6.55 | - | $6.55 | $6.56 | 701,800 | -3.45% |
| 7/24/2012 | $6.48 | - | $6.48 | $6.49 | 842,800 | -1.07% |
| 7/25/2012 | $6.48 | - | $6.47 | $6.48 | 333,700 | 0.00% |
| 7/26/2012 | $6.48 | - | $6.48 | $6.49 | 676,000 | 0.00% |
| 7/27/2012 | $6.88 | - | $6.87 | $6.88 | 851,600 | 5.99% |
| 7/30/2012 | $6.88 | - | $6.87 | $6.88 | 396,600 | 0.00% |
| 7/31/2012 | $6.83 | - | $6.83 | $6.84 | 966,600 | -0.73% |
| 8/1/2012 | $6.92 | - | $6.93 | $6.94 | 641,700 | 1.31% |
| 8/2/2012 | $6.79 | - | $6.80 | $6.81 | 988,300 | -1.90% |
| 8/3/2012 | $7.05 | - | $7.05 | $7.06 | 692,500 | 3.76% |
| 8/6/2012 | $7.22 | - | $7.21 | $7.22 | 722,500 | 2.38% |
| 8/7/2012 | $7.31 | - | $7.29 | $7.30 | 1,420,900 | 1.24% |
| 8/8/2012 | $7.43 | - | $7.42 | $7.43 | 701,600 | 1.63% |
| 8/9/2012 | $7.49 | - | $7.49 | $7.50 | 791,100 | 0.80% |
| 8/10/2012 | $7.53 | - | $7.51 | $7.52 | 766,500 | 0.53% |
| 8/13/2012 | $7.54 | - | $7.54 | $7.55 | 627,600 | 0.13% |
| 8/14/2012 | $7.52 | - | $7.51 | $7.52 | 963,800 | -0.27% |
| 8/15/2012 | $7.69 | - | $7.69 | $7.70 | 847,000 | 2.24% |
| 8/16/2012 | $7.79 | - | $7.78 | $7.79 | 1,043,200 | 1.29% |
| 8/17/2012 | $7.67 | - | $7.67 | $7.68 | 528,800 | -1.55% |
| 8/20/2012 | $7.95 | - | $7.94 | $7.95 | 1,014,400 | 3.59% |
| 8/21/2012 | $7.74 | - | $7.73 | $7.74 | 596,800 | -2.68% |
| 8/22/2012 | $7.73 | - | $7.71 | $7.72 | 873,300 | -0.13% |
| 8/23/2012 | $7.49 | - | $7.48 | $7.49 | 1,003,200 | -3.15% |
| 8/24/2012 | $7.45 | - | $7.45 | $7.46 | 845,700 | -0.54% |
| 8/27/2012 | $7.43 | - | $7.43 | $7.44 | 883,100 | -0.27% |
| 8/28/2012 | $7.45 | - | $7.44 | $7.45 | 919,100 | 0.27% |
| 8/29/2012 | $7.30 | - | $7.29 | $7.30 | 1,646,000 | -2.03% |
| 8/30/2012 | $6.95 | - | $6.95 | $6.96 | 1,799,300 | -4.91% |
| 8/31/2012 | $6.50 | - | $6.50 | $6.51 | 3,580,800 | -6.69% |
| 9/4/2012 | $6.46 | - | $6.45 | $6.46 | 1,500,000 | -0.62% |
| 9/5/2012 | $6.52 | - | $6.50 | $6.51 | 1,233,300 | 0.92% |
| 9/6/2012 | $6.49 | - | $6.48 | $6.49 | 1,088,000 | -0.46% |
| 9/7/2012 | $6.42 | - | $6.41 | $6.42 | 1,451,800 | -1.08% |
| 9/10/2012 | $6.47 | - | $6.46 | $6.47 | 1,222,800 | 0.78% |
| 9/11/2012 | $6.32 | - | $6.32 | $6.33 | 2,170,900 | -2.35% |
| 9/12/2012 | $5.82 | - | $5.83 | $5.84 | 2,934,300 | -8.24% |
| 9/13/2012 | $6.05 | - | $6.05 | $6.06 | 1,342,400 | 3.88% |
| 9/14/2012 | $6.18 | - | $6.16 | $6.17 | 1,447,500 | 2.13% |
| 9/17/2012 | $6.11 | - | $6.11 | $6.12 | 1,482,000 | -1.14% |

143

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/18/2012 | $6.14 | - | $6.13 | $6.14 | 1,135,400 | 0.49% |
| 9/19/2012 | $6.00 | - | $6.00 | $6.01 | 1,567,500 | -2.31% |
| 9/20/2012 | $6.03 | - | $6.03 | $6.04 | 1,220,100 | 0.50% |
| 9/21/2012 | $5.93 | - | $5.93 | $5.94 | 2,010,400 | -1.67% |
| 9/24/2012 | $6.04 | - | $6.04 | $6.05 | 743,000 | 1.84% |
| 9/25/2012 | $6.04 | - | $6.04 | $6.05 | 1,106,000 | 0.00% |
| 9/26/2012 | $6.01 | - | $6.01 | $6.02 | 925,800 | -0.50% |
| 9/27/2012 | $6.05 | - | $6.04 | $6.05 | 626,600 | 0.66% |
| 9/28/2012 | $5.93 | - | $5.93 | $5.94 | 852,900 | -2.00% |
| 10/1/2012 | $6.04 | - | $6.03 | $6.04 | 838,400 | 1.84% |
| 10/2/2012 | $5.99 | - | $5.99 | $6.00 | 390,100 | -0.83% |
| 10/3/2012 | $5.91 | - | $5.91 | $5.92 | 1,128,700 | -1.34% |
| 10/4/2012 | $5.77 | - | $5.76 | $5.77 | 957,000 | -2.40% |
| 10/5/2012 | $5.79 | - | $5.78 | $5.79 | 824,400 | 0.35% |
| 10/8/2012 | $5.85 | - | $5.84 | $5.85 | 1,314,300 | 1.03% |
| 10/9/2012 | $5.79 | - | $5.79 | $5.80 | 549,300 | -1.03% |
| 10/10/2012 | $5.75 | - | $5.73 | $5.74 | 1,072,900 | -0.69% |
| 10/11/2012 | $5.78 | - | $5.77 | $5.78 | 435,400 | 0.52% |
| 10/12/2012 | $5.75 | - | $5.75 | $5.76 | 1,623,300 | -0.52% |
| 10/15/2012 | $5.89 | - | $5.88 | $5.89 | 1,781,300 | 2.41% |
| 10/16/2012 | $5.87 | - | $5.86 | $5.87 | 680,000 | -0.34% |
| 10/17/2012 | $5.69 | - | $5.68 | $5.69 | 1,585,900 | -3.11% |
| 10/18/2012 | $5.89 | - | $5.88 | $5.89 | 2,305,400 | 3.45% |
| 10/19/2012 | $5.86 | - | $5.85 | $5.86 | 1,200,100 | -0.51% |
| 10/22/2012 | $6.01 | - | $6.00 | $6.01 | 1,391,400 | 2.53% |
| 10/23/2012 | $5.81 | - | $5.81 | $5.82 | 655,400 | -3.38% |
| 10/24/2012 | $5.65 | - | $5.65 | $5.66 | 880,900 | -2.79% |
| 10/25/2012 | $5.77 | - | $5.77 | $5.78 | 661,500 | 2.10% |
| 10/26/2012 | $5.64 | - | $5.64 | $5.65 | 576,100 | -2.28% |
| 10/31/2012 | $5.56 | - | $5.54 | $5.55 | 863,900 | -1.43% |
| 11/1/2012 | $5.67 | - | $5.65 | $5.67 | 670,700 | 1.96% |
| 11/2/2012 | $5.16 | - | $5.16 | $5.17 | 2,099,500 | -9.43% |
| 11/5/2012 | $5.35 | - | $5.34 | $5.35 | 953,100 | 3.62% |
| 11/6/2012 | $5.31 | - | $5.30 | $5.31 | 557,400 | -0.75% |
| 11/7/2012 | $5.16 | - | $5.15 | $5.16 | 632,500 | -2.87% |
| 11/8/2012 | $5.07 | - | $5.06 | $5.07 | 1,428,600 | -1.76% |
| 11/9/2012 | $4.95 | - | $4.94 | $4.95 | 718,700 | -2.40% |
| 11/12/2012 | $4.73 | - | $4.73 | $4.74 | 845,300 | -4.55% |
| 11/13/2012 | $4.71 | - | $4.71 | $4.72 | 1,495,800 | -0.42% |
| 11/14/2012 | $4.59 | - | $4.59 | $4.60 | 1,595,600 | -2.58% |
| 11/15/2012 | $4.44 | - | $4.43 | $4.44 | 1,020,200 | -3.32% |
| 11/16/2012 | $4.43 | - | $4.42 | $4.43 | 1,975,700 | -0.23% |
| 11/19/2012 | $3.79 | - | $3.79 | $3.80 | 2,952,300 | -15.60% |
| 11/20/2012 | $3.57 | - | $3.56 | $3.57 | 1,720,800 | -5.98% |

144

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/21/2012 | $3.22 | - | $3.21 | $3.22 | 3,461,600 | -10.32% |
| 11/23/2012 | $3.18 | - | $3.17 | $3.18 | 4,173,800 | -1.25% |
| 11/26/2012 | $3.28 | - | $3.27 | $3.28 | 3,061,100 | 3.10% |
| 11/27/2012 | $3.29 | - | $3.27 | $3.28 | 3,802,900 | 0.30% |
| 11/28/2012 | $3.27 | - | $3.27 | $3.28 | 960,200 | -0.61% |
| 11/29/2012 | $3.17 | - | $3.16 | $3.17 | 1,995,400 | -3.11% |
| 11/30/2012 | $3.66 | - | $3.64 | $3.65 | 4,794,000 | 14.37% |
| 12/3/2012 | $3.46 | - | $3.46 | $3.47 | 1,525,600 | -5.62% |
| 12/4/2012 | $3.42 | - | $3.41 | $3.42 | 1,173,600 | -1.16% |
| 12/5/2012 | $3.32 | - | $3.31 | $3.32 | 1,288,500 | -2.97% |
| 12/6/2012 | $3.24 | - | $3.23 | $3.24 | 1,805,200 | -2.44% |
| 12/7/2012 | $3.23 | - | $3.22 | $3.23 | 1,459,600 | -0.31% |
| 12/10/2012 | $3.14 | - | $3.14 | $3.15 | 1,339,700 | -2.83% |
| 12/11/2012 | $3.28 | - | $3.27 | $3.28 | 1,536,700 | 4.36% |
| 12/12/2012 | $3.23 | - | $3.23 | $3.24 | 986,400 | -1.54% |
| 12/13/2012 | $3.15 | - | $3.15 | $3.16 | 1,394,800 | -2.51% |
| 12/14/2012 | $3.19 | - | $3.18 | $3.19 | 900,700 | 1.26% |
| 12/17/2012 | $3.08 | - | $3.09 | $3.10 | 1,639,700 | -3.51% |
| 12/18/2012 | $3.15 | - | $3.15 | $3.16 | 924,700 | 2.25% |
| 12/19/2012 | $3.08 | - | $3.08 | $3.09 | 840,400 | -2.25% |
| 12/20/2012 | $3.05 | - | $3.04 | $3.05 | 799,400 | -0.98% |
| 12/21/2012 | $3.15 | - | $3.14 | $3.15 | 1,381,100 | 3.23% |
| 12/24/2012 | $3.04 | - | $3.04 | $3.05 | 583,400 | -3.55% |
| 12/26/2012 | $3.07 | - | $3.07 | $3.08 | 1,382,400 | 0.98% |
| 12/27/2012 | $3.01 | - | $3.01 | $3.02 | 1,539,400 | -1.97% |
| 12/28/2012 | $3.06 | - | $3.06 | $3.07 | 1,190,900 | 1.65% |
| 12/31/2012 | $3.12 | - | $3.12 | $3.13 | 881,900 | 1.94% |
| 1/2/2013 | $3.24 | - | $3.23 | $3.24 | 1,419,500 | 3.77% |
| 1/3/2013 | $3.36 | - | $3.35 | $3.36 | 1,343,300 | 3.64% |
| 1/4/2013 | $3.39 | - | $3.38 | $3.39 | 1,794,800 | 0.89% |
| 1/7/2013 | $3.34 | - | $3.33 | $3.34 | 2,160,500 | -1.49% |
| 1/8/2013 | $3.10 | - | $3.10 | $3.11 | 2,141,100 | -7.46% |
| 1/9/2013 | $3.22 | - | $3.21 | $3.22 | 725,500 | 3.80% |
| 1/10/2013 | $3.20 | - | $3.20 | $3.21 | 416,100 | -0.62% |
| 1/11/2013 | $3.21 | - | $3.20 | $3.21 | 1,078,200 | 0.31% |
| 1/14/2013 | $3.22 | - | $3.20 | $3.21 | 1,040,000 | 0.31% |
| 1/15/2013 | $3.31 | - | $3.31 | $3.32 | 1,794,000 | 2.76% |
| 1/16/2013 | $3.33 | - | $3.33 | $3.34 | 1,292,800 | 0.60% |
| 1/17/2013 | $3.42 | - | $3.42 | $3.43 | 2,256,800 | 2.67% |
| 1/18/2013 | $3.57 | - | $3.57 | $3.58 | 1,214,000 | 4.29% |
| 1/22/2013 | $3.93 | - | $3.93 | $3.94 | 2,476,800 | 9.61% |
| 1/23/2013 | $3.76 | - | $3.76 | $3.77 | 2,311,300 | -4.42% |
| 1/24/2013 | $3.59 | - | $3.58 | $3.59 | 1,880,000 | -4.63% |
| 1/25/2013 | $3.50 | - | $3.50 | $3.51 | 756,200 | -2.54% |

145

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/28/2013 | $3.51 | - | $3.50 | $3.51 | 953,600 | 0.29% |
| 1/29/2013 | $3.53 | - | $3.52 | $3.53 | 910,000 | 0.57% |
| 1/30/2013 | $3.48 | - | $3.47 | $3.48 | 669,500 | -1.43% |
| 1/31/2013 | $3.55 | - | $3.54 | $3.55 | 1,616,200 | 1.99% |
| 2/1/2013 | $3.58 | - | $3.57 | $3.58 | 1,142,200 | 0.84% |
| 2/4/2013 | $3.46 | - | $3.46 | $3.47 | 1,046,200 | -3.41% |
| 2/5/2013 | $3.47 | - | $3.46 | $3.47 | 787,300 | 0.29% |
| 2/6/2013 | $3.50 | - | $3.49 | $3.50 | 1,045,300 | 0.86% |
| 2/7/2013 | $3.44 | - | $3.44 | $3.45 | 626,700 | -1.73% |
| 2/8/2013 | $3.47 | - | $3.46 | $3.47 | 945,000 | 0.87% |
| 2/11/2013 | $3.42 | - | $3.41 | $3.42 | 325,000 | -1.45% |
| 2/12/2013 | $3.40 | - | $3.39 | $3.40 | 579,800 | -0.59% |
| 2/13/2013 | $3.51 | - | $3.51 | $3.52 | 697,400 | 3.18% |
| 2/14/2013 | $3.58 | - | $3.57 | $3.58 | 1,062,900 | 1.97% |
| 2/15/2013 | $3.40 | - | $3.40 | $3.41 | 741,100 | -5.16% |
| 2/19/2013 | $3.37 | - | $3.36 | $3.37 | 680,400 | -0.89% |
| 2/20/2013 | $3.23 | - | $3.22 | $3.23 | 1,075,500 | -4.24% |
| 2/21/2013 | $3.15 | - | $3.15 | $3.16 | 1,044,900 | -2.51% |
| 2/22/2013 | $3.07 | - | $3.07 | $3.08 | 997,900 | -2.57% |
| 2/25/2013 | $3.15 | - | $3.14 | $3.15 | 1,104,700 | 2.57% |
| 2/26/2013 | $3.35 | - | $3.35 | $3.36 | 1,336,000 | 6.16% |
| 2/27/2013 | $3.37 | - | $3.37 | $3.38 | 1,032,100 | 0.60% |
| 2/28/2013 | $3.49 | - | $3.48 | $3.49 | 1,716,800 | 3.50% |
| 3/1/2013 | $3.38 | - | $3.38 | $3.39 | 1,150,900 | -3.20% |
| 3/4/2013 | $3.34 | - | $3.34 | $3.35 | 745,100 | -1.19% |
| 3/5/2013 | $3.31 | - | $3.31 | $3.32 | 558,700 | -0.90% |
| 3/6/2013 | $3.47 | - | $3.44 | $3.45 | 1,619,500 | 4.72% |
| 3/7/2013 | $3.78 | - | $3.78 | $3.79 | 1,960,000 | 8.56% |
| 3/8/2013 | $3.69 | - | $3.69 | $3.70 | 1,092,400 | -2.41% |
| 3/11/2013 | $3.66 | - | $3.65 | $3.66 | 553,400 | -0.82% |
| 3/12/2013 | $3.74 | - | $3.73 | $3.74 | 940,100 | 2.16% |
| 3/13/2013 | $3.64 | - | $3.63 | $3.64 | 888,400 | -2.71% |
| 3/14/2013 | $3.47 | - | $3.46 | $3.47 | 1,275,100 | -4.78% |
| 3/15/2013 | $3.40 | - | $3.39 | $3.40 | 1,601,200 | -2.04% |
| 3/18/2013 | $3.35 | - | $3.34 | $3.35 | 689,200 | -1.48% |
| 3/19/2013 | $3.36 | - | $3.36 | $3.37 | 858,000 | 0.30% |
| 3/20/2013 | $3.26 | - | $3.26 | $3.27 | 1,465,100 | -3.02% |
| 3/21/2013 | $3.15 | - | $3.15 | $3.16 | 1,032,200 | -3.43% |
| 3/22/2013 | $3.17 | - | $3.17 | $3.18 | 453,200 | 0.63% |
| 3/25/2013 | $3.17 | - | $3.16 | $3.17 | 476,200 | 0.00% |
| 3/26/2013 | $3.15 | - | $3.14 | $3.15 | 1,298,100 | -0.63% |
| 3/27/2013 | $3.12 | - | $3.11 | $3.12 | 1,014,400 | -0.96% |
| 3/28/2013 | $3.42 | - | $3.43 | $3.44 | 2,171,900 | 9.18% |
| 4/1/2013 | $3.46 | - | $3.45 | $3.46 | 1,204,900 | 1.16% |

146

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/2/2013 | $3.32 | - | $3.32 | $3.33 | 824,100 | -4.13% |
| 4/3/2013 | $3.19 | - | $3.19 | $3.20 | 1,337,200 | -3.99% |
| 4/4/2013 | $3.17 | - | $3.16 | $3.17 | 1,542,600 | -0.63% |
| 4/5/2013 | $3.19 | - | $3.20 | $3.21 | 2,101,800 | 0.63% |
| 4/8/2013 | $3.10 | - | $3.10 | $3.11 | 1,798,200 | -2.86% |
| 4/9/2013 | $3.15 | - | $3.14 | $3.15 | 3,263,300 | 1.60% |
| 4/10/2013 | $3.16 | - | $3.15 | $3.16 | 2,897,100 | 0.32% |
| 4/11/2013 | $3.10 | - | $3.09 | $3.10 | 1,848,500 | -1.92% |
| 4/12/2013 | $3.07 | - | $3.07 | $3.08 | 1,357,600 | -0.97% |
| 4/15/2013 | $2.80 | - | $2.79 | $2.80 | 1,804,200 | -9.21% |
| 4/16/2013 | $2.78 | - | $2.78 | $2.79 | 1,015,800 | -0.72% |
| 4/17/2013 | $2.62 | - | $2.62 | $2.63 | 2,044,300 | -5.93% |
| 4/18/2013 | $2.57 | - | $2.57 | $2.58 | 1,479,200 | -1.93% |
| 4/19/2013 | $2.61 | - | $2.60 | $2.61 | 655,500 | 1.54% |
| 4/22/2013 | $2.67 | - | $2.66 | $2.67 | 656,900 | 2.27% |
| 4/23/2013 | $2.68 | - | $2.68 | $2.69 | 770,700 | 0.37% |
| 4/24/2013 | $2.71 | - | $2.71 | $2.72 | 1,880,800 | 1.11% |
| 4/25/2013 | $2.69 | - | $2.68 | $2.69 | 1,154,300 | -0.74% |
| 4/26/2013 | $2.60 | - | $2.60 | $2.61 | 685,800 | -3.40% |
| 4/29/2013 | $2.62 | - | $2.61 | $2.62 | 1,630,300 | 0.77% |
| 4/30/2013 | $2.69 | - | $2.67 | $2.68 | 1,695,500 | 2.64% |
| 5/1/2013 | $2.71 | - | $2.71 | $2.72 | 703,000 | 0.74% |
| 5/2/2013 | $2.51 | $0.20 | $2.51 | $2.52 | 1,225,700 | -0.06% |
| 5/3/2013 | $2.49 | - | $2.49 | $2.50 | 919,300 | -0.80% |
| 5/6/2013 | $2.41 | - | $2.40 | $2.41 | 1,525,700 | -3.27% |
| 5/7/2013 | $2.44 | - | $2.44 | $2.45 | 496,200 | 1.24% |
| 5/8/2013 | $2.46 | - | $2.45 | $2.46 | 787,800 | 0.82% |
| 5/9/2013 | $2.39 | - | $2.39 | $2.40 | 661,000 | -2.89% |
| 5/10/2013 | $2.41 | - | $2.40 | $2.41 | 1,084,500 | 0.83% |
| 5/13/2013 | $2.38 | - | $2.38 | $2.39 | 567,100 | -1.25% |
| 5/14/2013 | $2.29 | - | $2.28 | $2.29 | 1,313,400 | -3.85% |
| 5/15/2013 | $2.33 | - | $2.33 | $2.34 | 625,200 | 1.73% |
| 5/16/2013 | $2.54 | - | $2.54 | $2.55 | 2,197,400 | 8.63% |
| 5/17/2013 | $2.54 | - | $2.52 | $2.53 | 1,951,500 | 0.00% |
| 5/20/2013 | $2.57 | - | $2.56 | $2.57 | 1,528,000 | 1.17% |
| 5/21/2013 | $2.71 | - | $2.71 | $2.72 | 2,415,800 | 5.30% |
| 5/22/2013 | $2.90 | - | $2.90 | $2.91 | 3,521,500 | 6.78% |
| 5/23/2013 | $2.95 | - | $2.95 | $2.96 | 2,235,600 | 1.71% |
| 5/24/2013 | $2.97 | - | $2.96 | $2.97 | 1,674,000 | 0.68% |
| 5/28/2013 | $3.02 | - | $3.01 | $3.02 | 1,052,400 | 1.67% |
| 5/29/2013 | $2.83 | - | $2.83 | $2.84 | 897,400 | -6.50% |
| 5/30/2013 | $2.81 | - | $2.81 | $2.82 | 1,046,200 | -0.71% |
| 5/31/2013 | $2.58 | - | $2.56 | $2.57 | 3,073,800 | -8.54% |
| 6/3/2013 | $2.70 | - | $2.69 | $2.70 | 958,500 | 4.55% |

147

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/4/2013 | $2.62 | - | $2.61 | $2.62 | 709,900 | -3.01% |
| 6/5/2013 | $2.51 | - | $2.51 | $2.52 | 849,500 | -4.29% |
| 6/6/2013 | $2.53 | - | $2.53 | $2.54 | 666,100 | 0.79% |
| 6/7/2013 | $2.38 | - | $2.38 | $2.39 | 939,900 | -6.11% |
| 6/10/2013 | $2.39 | - | $2.38 | $2.39 | 1,143,700 | 0.42% |
| 6/11/2013 | $2.29 | - | $2.28 | $2.29 | 952,800 | -4.27% |
| 6/12/2013 | $2.23 | - | $2.22 | $2.23 | 1,092,400 | -2.66% |
| 6/13/2013 | $2.38 | - | $2.37 | $2.38 | 780,600 | 6.51% |
| 6/14/2013 | $2.24 | - | $2.24 | $2.25 | 629,600 | -6.06% |
| 6/17/2013 | $2.25 | - | $2.24 | $2.25 | 540,400 | 0.45% |
| 6/18/2013 | $2.33 | - | $2.32 | $2.33 | 813,400 | 3.49% |
| 6/19/2013 | $2.17 | - | $2.16 | $2.17 | 915,300 | -7.11% |
| 6/20/2013 | $2.11 | - | $2.10 | $2.11 | 1,926,700 | -2.80% |
| 6/21/2013 | $2.02 | - | $2.02 | $2.03 | 2,911,200 | -4.36% |
| 6/24/2013 | $2.03 | - | $2.03 | $2.04 | 1,121,800 | 0.49% |
| 6/25/2013 | $2.07 | - | $2.07 | $2.08 | 443,300 | 1.95% |
| 6/26/2013 | $2.12 | - | $2.11 | $2.12 | 738,900 | 2.39% |
| 6/27/2013 | $2.13 | - | $2.12 | $2.13 | 1,059,900 | 0.47% |
| 6/28/2013 | $2.12 | - | $2.10 | $2.11 | 956,400 | -0.47% |
| 7/1/2013 | $2.06 | - | $2.06 | $2.07 | 619,800 | -2.87% |
| 7/2/2013 | $2.00 | - | $2.00 | $2.01 | 734,500 | -2.96% |
| 7/3/2013 | $2.01 | - | $2.01 | $2.02 | 346,400 | 0.50% |
| 7/5/2013 | $1.94 | - | $1.93 | $1.94 | 2,115,000 | -3.54% |
| 7/8/2013 | $1.95 | - | $1.94 | $1.95 | 470,300 | 0.51% |
| 7/9/2013 | $1.99 | - | $1.98 | $1.99 | 317,600 | 2.03% |
| 7/10/2013 | $1.99 | - | $1.98 | $1.99 | 657,500 | 0.00% |
| 7/11/2013 | $2.10 | - | $2.09 | $2.10 | 804,500 | 5.38% |
| 7/12/2013 | $2.13 | - | $2.11 | $2.12 | 681,600 | 1.42% |
| 7/15/2013 | $2.21 | - | $2.20 | $2.21 | 1,226,300 | 3.69% |
| 7/16/2013 | $2.18 | - | $2.16 | $2.17 | 558,000 | -1.37% |
| 7/17/2013 | $2.18 | - | $2.17 | $2.18 | 674,400 | 0.00% |
| 7/18/2013 | $2.15 | - | $2.14 | $2.15 | 519,900 | -1.39% |
| 7/19/2013 | $2.08 | - | $2.08 | $2.09 | 515,200 | -3.31% |
| 7/22/2013 | $2.18 | - | $2.17 | $2.18 | 430,400 | 4.70% |
| 7/23/2013 | $2.20 | - | $2.19 | $2.20 | 524,800 | 0.91% |
| 7/24/2013 | $2.11 | - | $2.11 | $2.12 | 575,600 | -4.18% |
| 7/25/2013 | $2.20 | - | $2.19 | $2.20 | 505,100 | 4.18% |
| 7/26/2013 | $2.21 | - | $2.20 | $2.21 | 752,300 | 0.45% |
| 7/29/2013 | $2.15 | - | $2.14 | $2.15 | 599,200 | -2.75% |
| 7/30/2013 | $2.09 | - | $2.08 | $2.09 | 666,400 | -2.83% |
| 7/31/2013 | $2.03 | - | $2.02 | $2.03 | 784,600 | -2.91% |
| 8/1/2013 | $2.03 | - | $2.02 | $2.03 | 839,800 | 0.00% |
| 8/2/2013 | $2.02 | - | $2.01 | $2.02 | 804,000 | -0.49% |
| 8/5/2013 | $2.03 | - | $2.03 | $2.04 | 314,800 | 0.49% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/6/2013 | $1.97 | - | $1.96 | $1.97 | 1,062,800 | -3.00% |
| 8/7/2013 | $1.92 | - | $1.91 | $1.92 | 1,136,100 | -2.57% |
| 8/8/2013 | $2.07 | - | $2.06 | $2.07 | 974,500 | 7.52% |
| 8/9/2013 | $2.15 | - | $2.14 | $2.15 | 888,600 | 3.79% |
| 8/12/2013 | $2.18 | - | $2.17 | $2.18 | 1,077,300 | 1.39% |
| 8/13/2013 | $2.17 | - | $2.16 | $2.17 | 1,178,200 | -0.46% |
| 8/14/2013 | $2.19 | - | $2.18 | $2.19 | 711,800 | 0.92% |
| 8/15/2013 | $2.16 | - | $2.15 | $2.16 | 771,200 | -1.38% |
| 8/16/2013 | $2.14 | - | $2.13 | $2.14 | 1,580,500 | -0.93% |
| 8/19/2013 | $2.06 | - | $2.06 | $2.07 | 1,462,700 | -3.81% |
| 8/20/2013 | $2.04 | - | $2.04 | $2.05 | 569,100 | -0.98% |
| 8/21/2013 | $2.03 | - | $2.03 | $2.04 | 1,271,500 | -0.49% |
| 8/22/2013 | $2.08 | - | $2.07 | $2.08 | 633,100 | 2.43% |
| 8/23/2013 | $2.17 | - | $2.16 | $2.17 | 329,900 | 4.24% |
| 8/26/2013 | $2.08 | - | $2.08 | $2.09 | 1,968,200 | -4.24% |
| 8/27/2013 | $2.10 | - | $2.09 | $2.10 | 1,685,800 | 0.96% |
| 8/28/2013 | $2.12 | - | $2.12 | $2.13 | 2,158,200 | 0.95% |
| 8/29/2013 | $2.14 | - | $2.13 | $2.14 | 806,100 | 0.94% |
| 8/30/2013 | $2.12 | - | $2.11 | $2.12 | 3,350,100 | -0.94% |
| 9/3/2013 | $2.26 | - | $2.26 | $2.27 | 1,751,300 | 6.39% |
| 9/4/2013 | $2.27 | - | $2.25 | $2.26 | 622,600 | 0.44% |
| 9/5/2013 | $2.36 | - | $2.35 | $2.36 | 648,800 | 3.89% |
| 9/6/2013 | $2.45 | - | $2.44 | $2.45 | 1,758,000 | 3.74% |
| 9/9/2013 | $2.68 | - | $2.67 | $2.68 | 2,446,700 | 8.97% |
| 9/10/2013 | $2.70 | - | $2.68 | $2.69 | 1,823,400 | 0.74% |
| 9/11/2013 | $2.71 | - | $2.70 | $2.71 | 1,211,000 | 0.37% |
| 9/12/2013 | $2.67 | - | $2.66 | $2.67 | 1,108,000 | -1.49% |
| 9/13/2013 | $2.69 | - | $2.68 | $2.69 | 763,300 | 0.75% |
| 9/16/2013 | $2.64 | - | $2.63 | $2.64 | 1,244,600 | -1.88% |
| 9/17/2013 | $2.73 | - | $2.72 | $2.73 | 975,900 | 3.35% |
| 9/18/2013 | $2.89 | - | $2.88 | $2.89 | 1,995,300 | 5.70% |
| 9/19/2013 | $2.84 | - | $2.82 | $2.83 | 1,699,600 | -1.75% |
| 9/20/2013 | $2.79 | - | $2.77 | $2.78 | 1,162,900 | -1.78% |
| 9/23/2013 | $2.81 | - | $2.80 | $2.81 | 959,600 | 0.71% |
| 9/24/2013 | $2.79 | - | $2.78 | $2.79 | 1,371,800 | -0.71% |
| 9/25/2013 | $2.75 | - | $2.74 | $2.75 | 974,800 | -1.44% |
| 9/26/2013 | $2.74 | - | $2.74 | $2.75 | 515,800 | -0.36% |
| 9/27/2013 | $2.71 | - | $2.71 | $2.72 | 686,700 | -1.10% |
| 9/30/2013 | $2.81 | - | $2.81 | $2.82 | 1,774,100 | 3.62% |
| 10/1/2013 | $2.80 | - | $2.80 | $2.81 | 1,204,000 | -0.36% |
| 10/2/2013 | $2.94 | - | $2.94 | $2.95 | 840,600 | 4.88% |
| 10/3/2013 | $2.97 | - | $2.97 | $2.98 | 834,600 | 1.02% |
| 10/4/2013 | $3.00 | - | $3.00 | $3.01 | 781,100 | 1.01% |
| 10/7/2013 | $3.01 | - | $3.01 | $3.02 | 824,700 | 0.33% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/8/2013 | $2.96 | - | $2.95 | $2.96 | 1,086,500 | -1.68% |
| 10/9/2013 | $2.89 | - | $2.89 | $2.90 | 1,271,300 | -2.39% |
| 10/10/2013 | $3.09 | - | $3.08 | $3.09 | 804,900 | 6.69% |
| 10/11/2013 | $3.10 | - | $3.09 | $3.10 | 849,100 | 0.32% |
| 10/14/2013 | $3.21 | - | $3.21 | $3.22 | 938,100 | 3.49% |
| 10/15/2013 | $3.28 | - | $3.28 | $3.29 | 1,514,400 | 2.16% |
| 10/16/2013 | $3.29 | - | $3.28 | $3.29 | 2,477,600 | 0.30% |
| 10/17/2013 | $3.33 | - | $3.32 | $3.33 | 832,000 | 1.21% |
| 10/18/2013 | $3.34 | - | $3.34 | $3.35 | 1,151,200 | 0.30% |
| 10/21/2013 | $3.43 | - | $3.43 | $3.44 | 1,558,000 | 2.66% |
| 10/22/2013 | $3.45 | - | $3.44 | $3.45 | 929,900 | 0.58% |
| 10/23/2013 | $3.39 | - | $3.38 | $3.39 | 737,100 | -1.75% |
| 10/24/2013 | $3.26 | - | $3.25 | $3.26 | 1,465,500 | -3.91% |
| 10/25/2013 | $3.30 | - | $3.29 | $3.30 | 746,300 | 1.22% |
| 10/28/2013 | $3.36 | - | $3.36 | $3.37 | 555,600 | 1.80% |
| 10/29/2013 | $3.38 | - | $3.37 | $3.38 | 483,700 | 0.59% |
| 10/30/2013 | $3.28 | - | $3.27 | $3.28 | 594,200 | -3.00% |
| 10/31/2013 | $3.16 | - | $3.16 | $3.17 | 1,239,100 | -3.73% |
| 11/1/2013 | $3.01 | - | $3.00 | $3.01 | 2,883,300 | -4.86% |
| 11/4/2013 | $3.05 | - | $3.05 | $3.06 | 925,400 | 1.32% |
| 11/5/2013 | $2.80 | - | $2.79 | $2.80 | 1,377,900 | -8.55% |
| 11/6/2013 | $2.80 | - | $2.79 | $2.80 | 1,625,900 | 0.00% |
| 11/7/2013 | $2.69 | - | $2.69 | $2.70 | 1,057,000 | -4.01% |
| 11/8/2013 | $2.63 | - | $2.63 | $2.64 | 618,500 | -2.26% |
| 11/11/2013 | $2.58 | - | $2.58 | $2.59 | 864,500 | -1.92% |
| 11/12/2013 | $2.61 | - | $2.61 | $2.62 | 818,500 | 1.16% |
| 11/13/2013 | $2.64 | - | $2.64 | $2.65 | 1,032,700 | 1.14% |
| 11/14/2013 | $2.74 | - | $2.74 | $2.75 | 978,800 | 3.72% |
| 11/15/2013 | $2.65 | - | $2.65 | $2.66 | 952,600 | -3.34% |
| 11/18/2013 | $2.76 | - | $2.76 | $2.77 | 972,300 | 4.07% |
| 11/19/2013 | $2.60 | - | $2.60 | $2.61 | 1,280,000 | -5.97% |
| 11/20/2013 | $2.53 | - | $2.53 | $2.54 | 915,000 | -2.73% |
| 11/21/2013 | $2.60 | - | $2.60 | $2.61 | 1,345,600 | 2.73% |
| 11/22/2013 | $2.61 | - | $2.60 | $2.61 | 1,600,300 | 0.38% |
| 11/25/2013 | $2.66 | - | $2.66 | $2.67 | 622,200 | 1.90% |
| 11/26/2013 | $2.61 | - | $2.60 | $2.61 | 892,500 | -1.90% |
| 11/27/2013 | $2.56 | - | $2.56 | $2.57 | 1,129,000 | -1.93% |
| 11/29/2013 | $2.56 | - | $2.55 | $2.56 | 358,700 | 0.00% |
| 12/2/2013 | $2.50 | - | $2.49 | $2.50 | 1,285,800 | -2.37% |
| 12/3/2013 | $2.45 | - | $2.44 | $2.45 | 1,905,000 | -2.02% |
| 12/4/2013 | $2.40 | - | $2.40 | $2.41 | 1,130,200 | -2.06% |
| 12/5/2013 | $2.46 | - | $2.45 | $2.46 | 802,100 | 2.47% |
| 12/6/2013 | $2.61 | - | $2.60 | $2.61 | 753,700 | 5.92% |
| 12/9/2013 | $2.65 | - | $2.64 | $2.65 | 986,800 | 1.52% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/10/2013 | $2.62 | - | $2.61 | $2.62 | 924,500 | -1.14% |
| 12/11/2013 | $2.55 | - | $2.55 | $2.56 | 2,530,000 | -2.71% |
| 12/12/2013 | $2.58 | - | $2.57 | $2.58 | 770,000 | 1.17% |
| 12/13/2013 | $2.50 | - | $2.49 | $2.50 | 986,800 | -3.15% |
| 12/16/2013 | $2.58 | - | $2.57 | $2.58 | 847,000 | 3.15% |
| 12/17/2013 | $2.63 | - | $2.62 | $2.63 | 2,178,700 | 1.92% |
| 12/18/2013 | $2.67 | - | $2.66 | $2.67 | 1,908,900 | 1.51% |
| 12/19/2013 | $2.59 | - | $2.58 | $2.59 | 1,297,600 | -3.04% |
| 12/20/2013 | $2.52 | - | $2.52 | $2.53 | 2,114,700 | -2.74% |
| 12/23/2013 | $2.58 | - | $2.57 | $2.58 | 520,000 | 2.35% |
| 12/24/2013 | $2.60 | - | $2.60 | $2.61 | 136,500 | 0.77% |
| 12/26/2013 | $2.56 | - | $2.55 | $2.56 | 996,500 | -1.55% |
| 12/27/2013 | $2.62 | - | $2.61 | $2.62 | 940,300 | 2.32% |
| 12/30/2013 | $2.56 | - | $2.55 | $2.56 | 982,700 | -2.32% |
| 12/31/2013 | $2.59 | - | $2.58 | $2.59 | 415,900 | 1.17% |
| 1/2/2014 | $2.39 | - | $2.38 | $2.39 | 1,418,300 | -8.04% |
| 1/3/2014 | $2.52 | - | $2.52 | $2.53 | 766,600 | 5.30% |
| 1/6/2014 | $2.57 | - | $2.57 | $2.58 | 647,600 | 1.96% |
| 1/7/2014 | $2.51 | - | $2.51 | $2.52 | 788,600 | -2.36% |
| 1/8/2014 | $2.45 | - | $2.45 | $2.46 | 334,700 | -2.42% |
| 1/9/2014 | $2.46 | - | $2.46 | $2.47 | 414,300 | 0.41% |
| 1/10/2014 | $2.51 | - | $2.51 | $2.52 | 777,700 | 2.01% |
| 1/13/2014 | $2.47 | - | $2.47 | $2.48 | 487,500 | -1.61% |
| 1/14/2014 | $2.49 | - | $2.49 | $2.50 | 632,400 | 0.81% |
| 1/15/2014 | $2.39 | - | $2.38 | $2.39 | 1,312,100 | -4.10% |
| 1/16/2014 | $2.39 | - | $2.38 | $2.39 | 1,128,400 | 0.00% |
| 1/17/2014 | $2.36 | - | $2.34 | $2.35 | 1,009,200 | -1.26% |
| 1/21/2014 | $2.32 | - | $2.32 | $2.33 | 1,001,000 | -1.71% |
| 1/22/2014 | $2.37 | - | $2.36 | $2.37 | 886,300 | 2.13% |
| 1/23/2014 | $2.23 | - | $2.23 | $2.24 | 1,417,900 | -6.09% |
| 1/24/2014 | $2.18 | - | $2.18 | $2.19 | 1,261,000 | -2.27% |
| 1/27/2014 | $2.19 | - | $2.19 | $2.20 | 940,400 | 0.46% |
| 1/28/2014 | $2.19 | - | $2.19 | $2.20 | 536,700 | 0.00% |
| 1/29/2014 | $2.15 | - | $2.15 | $2.16 | 807,000 | -1.84% |
| 1/30/2014 | $2.21 | - | $2.21 | $2.22 | 1,569,000 | 2.75% |
| 1/31/2014 | $2.12 | - | $2.12 | $2.13 | 1,297,300 | -4.16% |
| 2/3/2014 | $2.10 | - | $2.10 | $2.11 | 709,400 | -0.95% |
| 2/4/2014 | $2.11 | - | $2.11 | $2.12 | 588,600 | 0.48% |
| 2/5/2014 | $2.14 | - | $2.14 | $2.15 | 1,832,700 | 1.41% |
| 2/6/2014 | $2.15 | - | $2.14 | $2.15 | 1,387,100 | 0.47% |
| 2/7/2014 | $2.19 | - | $2.18 | $2.19 | 746,800 | 1.84% |
| 2/10/2014 | $2.12 | - | $2.11 | $2.12 | 2,259,300 | -3.25% |
| 2/11/2014 | $2.15 | - | $2.15 | $2.16 | 706,600 | 1.41% |
| 2/12/2014 | $2.14 | - | $2.13 | $2.14 | 712,900 | -0.47% |

151

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/13/2014 | $2.17 | - | $2.16 | $2.17 | 1,053,900 | 1.39% |
| 2/14/2014 | $2.16 | - | $2.16 | $2.17 | 876,100 | -0.46% |
| 2/18/2014 | $1.98 | - | $1.98 | $1.99 | 3,613,900 | -8.70% |
| 2/19/2014 | $2.02 | - | $2.01 | $2.02 | 2,180,500 | 2.00% |
| 2/20/2014 | $2.06 | - | $2.05 | $2.06 | 676,800 | 1.96% |
| 2/21/2014 | $2.11 | - | $2.11 | $2.12 | 1,190,800 | 2.40% |
| 2/24/2014 | $2.08 | - | $2.08 | $2.09 | 780,700 | -1.43% |
| 2/25/2014 | $2.13 | - | $2.13 | $2.14 | 2,099,200 | 2.38% |
| 2/26/2014 | $2.08 | - | $2.09 | $2.10 | 2,006,900 | -2.38% |
| 2/27/2014 | $2.19 | - | $2.18 | $2.19 | 940,000 | 5.15% |
| 2/28/2014 | $2.18 | - | $2.17 | $2.18 | 2,305,000 | -0.46% |
| 3/3/2014 | $2.15 | - | $2.14 | $2.15 | 429,116 | -1.39% |
| 3/4/2014 | $2.20 | - | $2.20 | $2.21 | 481,141 | 2.30% |
| 3/5/2014 | $2.15 | - | $2.15 | $2.16 | 1,396,052 | -2.30% |
| 3/6/2014 | $2.16 | - | $2.15 | $2.16 | 1,281,966 | 0.46% |
| 3/7/2014 | $2.05 | - | $2.04 | $2.05 | 1,430,343 | -5.23% |
| 3/10/2014 | $1.99 | - | $2.00 | $2.01 | 1,252,389 | -2.97% |
| 3/11/2014 | $2.01 | - | $2.01 | $2.02 | 755,837 | 1.00% |
| 3/12/2014 | $2.13 | - | $2.13 | $2.14 | 627,346 | 5.80% |
| 3/13/2014 | $2.18 | - | $2.18 | $2.19 | 1,703,565 | 2.32% |
| 3/14/2014 | $2.12 | - | $2.12 | $2.13 | 807,748 | -2.79% |
| 3/17/2014 | $2.14 | - | $2.14 | $2.15 | 597,586 | 0.94% |
| 3/18/2014 | $2.25 | - | $2.25 | $2.26 | 915,063 | 5.01% |
| 3/19/2014 | $2.37 | - | $2.37 | $2.38 | 1,816,401 | 5.20% |
| 3/20/2014 | $2.48 | - | $2.48 | $2.49 | 2,925,080 | 4.54% |
| 3/21/2014 | $2.49 | - | $2.50 | $2.51 | 1,651,119 | 0.40% |
| 3/24/2014 | $2.56 | - | $2.56 | $2.57 | 1,437,775 | 2.77% |
| 3/25/2014 | $2.55 | - | $2.55 | $2.56 | 1,341,764 | -0.39% |
| 3/26/2014 | $2.53 | - | $2.52 | $2.53 | 904,144 | -0.79% |
| 3/27/2014 | $2.79 | - | $2.79 | $2.80 | 4,182,573 | 9.78% |
| 3/28/2014 | $2.76 | - | $2.76 | $2.77 | 4,981,392 | -1.08% |
| 3/31/2014 | $2.84 | - | $2.84 | $2.85 | 2,036,402 | 2.86% |
| 4/1/2014 | $2.95 | - | $2.95 | $2.96 | 1,722,418 | 3.80% |
| 4/2/2014 | $3.11 | - | $3.11 | $3.12 | 2,188,283 | 5.28% |
| 4/3/2014 | $3.24 | - | $3.23 | $3.24 | 4,952,014 | 4.10% |
| 4/4/2014 | $3.23 | - | $3.22 | $3.23 | 3,671,436 | -0.31% |
| 4/7/2014 | $3.33 | - | $3.32 | $3.33 | 1,749,944 | 3.05% |
| 4/8/2014 | $3.33 | - | $3.32 | $3.33 | 1,929,773 | 0.00% |
| 4/9/2014 | $3.13 | - | $3.12 | $3.13 | 2,716,329 | -6.19% |
| 4/10/2014 | $3.23 | - | $3.22 | $3.23 | 1,982,758 | 3.14% |
| 4/11/2014 | $3.22 | - | $3.21 | $3.22 | 893,862 | -0.31% |
| 4/14/2014 | $3.27 | - | $3.26 | $3.27 | 767,764 | 1.54% |
| 4/15/2014 | $3.25 | - | $3.24 | $3.25 | 1,480,091 | -0.61% |
| 4/16/2014 | $3.30 | - | $3.29 | $3.30 | 1,851,123 | 1.53% |

152

## Exhibit-4a

### Eletrobras (EBR) Common ADS
### Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/17/2014 | $3.44 | - | $3.43 | $3.44 | 2,356,915 | 4.15% |
| 4/21/2014 | $3.45 | - | $3.44 | $3.45 | 547,169 | 0.29% |
| 4/22/2014 | $3.50 | - | $3.50 | $3.51 | 2,377,678 | 1.44% |
| 4/23/2014 | $3.52 | - | $3.52 | $3.53 | 2,295,353 | 0.57% |
| 4/24/2014 | $3.56 | - | $3.56 | $3.57 | 1,064,102 | 1.13% |
| 4/25/2014 | $3.43 | - | $3.44 | $3.45 | 1,057,376 | -3.72% |
| 4/28/2014 | $3.44 | - | $3.44 | $3.45 | 1,624,659 | 0.29% |
| 4/29/2014 | $3.56 | - | $3.56 | $3.57 | 1,790,271 | 3.43% |
| 4/30/2014 | $3.47 | - | $3.47 | $3.48 | 2,419,987 | -2.56% |
| 5/1/2014 | $3.43 | - | $3.42 | $3.43 | 895,034 | -1.16% |
| 5/2/2014 | $3.33 | $0.18 | $3.32 | $3.33 | 1,146,237 | 2.22% |
| 5/5/2014 | $3.47 | - | $3.46 | $3.47 | 1,454,394 | 4.12% |
| 5/6/2014 | $3.47 | - | $3.47 | $3.48 | 1,138,695 | 0.00% |
| 5/7/2014 | $3.40 | - | $3.40 | $3.41 | 2,235,473 | -2.04% |
| 5/8/2014 | $3.41 | - | $3.40 | $3.41 | 961,164 | 0.29% |
| 5/9/2014 | $3.18 | - | $3.17 | $3.18 | 1,040,603 | -6.98% |
| 5/12/2014 | $3.27 | - | $3.26 | $3.27 | 704,414 | 2.79% |
| 5/13/2014 | $3.32 | - | $3.32 | $3.33 | 624,330 | 1.52% |
| 5/14/2014 | $3.40 | - | $3.40 | $3.41 | 700,167 | 2.38% |
| 5/15/2014 | $3.18 | - | $3.18 | $3.19 | 919,624 | -6.69% |
| 5/16/2014 | $3.34 | - | $3.33 | $3.34 | 760,029 | 4.91% |
| 5/19/2014 | $3.23 | - | $3.23 | $3.24 | 464,511 | -3.35% |
| 5/20/2014 | $3.15 | - | $3.15 | $3.16 | 689,094 | -2.51% |
| 5/21/2014 | $3.11 | - | $3.10 | $3.11 | 535,829 | -1.28% |
| 5/22/2014 | $3.14 | - | $3.14 | $3.15 | 561,441 | 0.96% |
| 5/23/2014 | $3.13 | - | $3.12 | $3.13 | 772,175 | -0.32% |
| 5/27/2014 | $3.04 | - | $3.03 | $3.04 | 992,835 | -2.92% |
| 5/28/2014 | $3.01 | - | $3.01 | $3.02 | 574,198 | -0.99% |
| 5/29/2014 | $3.05 | - | $3.05 | $3.06 | 384,785 | 1.32% |
| 5/30/2014 | $2.98 | - | $2.98 | $2.99 | 849,523 | -2.32% |
| 6/2/2014 | $2.92 | - | $2.92 | $2.93 | 610,626 | -2.03% |
| 6/3/2014 | $2.94 | - | $2.94 | $2.95 | 1,206,419 | 0.68% |
| 6/4/2014 | $2.91 | - | $2.91 | $2.92 | 310,899 | -1.03% |
| 6/5/2014 | $2.93 | - | $2.93 | $2.94 | 399,903 | 0.68% |
| 6/6/2014 | $3.24 | - | $3.23 | $3.24 | 2,033,195 | 10.06% |
| 6/9/2014 | $3.28 | - | $3.26 | $3.27 | 1,253,951 | 1.23% |
| 6/10/2014 | $3.32 | - | $3.30 | $3.31 | 1,043,468 | 1.21% |
| 6/11/2014 | $3.20 | - | $3.19 | $3.20 | 776,071 | -3.68% |
| 6/12/2014 | $3.22 | - | $3.21 | $3.22 | 310,622 | 0.62% |
| 6/13/2014 | $3.17 | - | $3.16 | $3.17 | 871,409 | -1.56% |
| 6/16/2014 | $3.09 | - | $3.08 | $3.09 | 775,456 | -2.56% |
| 6/17/2014 | $3.00 | - | $3.00 | $3.01 | 492,521 | -2.96% |
| 6/18/2014 | $3.14 | - | $3.14 | $3.15 | 507,509 | 4.56% |
| 6/19/2014 | $3.12 | - | $3.12 | $3.13 | 469,134 | -0.64% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/20/2014 | $3.00 | - | $3.00 | $3.01 | 721,647 | -3.92% |
| 6/23/2014 | $2.98 | - | $2.98 | $2.99 | 472,984 | -0.67% |
| 6/24/2014 | $2.94 | - | $2.94 | $2.95 | 1,083,310 | -1.35% |
| 6/25/2014 | $2.98 | - | $2.97 | $2.98 | 827,397 | 1.35% |
| 6/26/2014 | $2.98 | - | $2.98 | $2.99 | 391,532 | 0.00% |
| 6/27/2014 | $2.93 | - | $2.93 | $2.94 | 652,231 | -1.69% |
| 6/30/2014 | $2.92 | - | $2.92 | $2.93 | 622,831 | -0.34% |
| 7/1/2014 | $2.81 | - | $2.80 | $2.81 | 916,322 | -3.84% |
| 7/2/2014 | $2.80 | - | $2.79 | $2.80 | 577,455 | -0.36% |
| 7/3/2014 | $2.80 | - | $2.80 | $2.81 | 365,089 | 0.00% |
| 7/7/2014 | $2.90 | - | $2.89 | $2.90 | 526,277 | 3.51% |
| 7/8/2014 | $2.89 | - | $2.88 | $2.89 | 429,627 | -0.35% |
| 7/9/2014 | $2.95 | - | $2.94 | $2.95 | 717,986 | 2.05% |
| 7/10/2014 | $2.89 | - | $2.89 | $2.90 | 785,757 | -2.05% |
| 7/11/2014 | $2.88 | - | $2.87 | $2.88 | 444,870 | -0.35% |
| 7/14/2014 | $3.00 | - | $2.99 | $3.00 | 641,487 | 4.08% |
| 7/15/2014 | $3.03 | - | $3.02 | $3.03 | 506,812 | 1.00% |
| 7/16/2014 | $2.98 | - | $2.98 | $2.99 | 816,536 | -1.66% |
| 7/17/2014 | $2.90 | - | $2.89 | $2.90 | 442,564 | -2.72% |
| 7/18/2014 | $3.10 | - | $3.09 | $3.10 | 472,394 | 6.67% |
| 7/21/2014 | $3.17 | - | $3.16 | $3.17 | 755,505 | 2.23% |
| 7/22/2014 | $3.13 | - | $3.12 | $3.13 | 770,140 | -1.27% |
| 7/23/2014 | $3.00 | - | $2.99 | $3.00 | 569,675 | -4.24% |
| 7/24/2014 | $3.02 | - | $3.01 | $3.02 | 457,092 | 0.66% |
| 7/25/2014 | $2.96 | - | $2.95 | $2.96 | 205,385 | -2.01% |
| 7/28/2014 | $2.91 | - | $2.90 | $2.91 | 372,437 | -1.70% |
| 7/29/2014 | $2.91 | - | $2.90 | $2.91 | 1,045,943 | 0.00% |
| 7/30/2014 | $2.84 | - | $2.84 | $2.85 | 389,502 | -2.43% |
| 7/31/2014 | $2.78 | - | $2.78 | $2.79 | 647,318 | -2.14% |
| 8/1/2014 | $2.81 | - | $2.81 | $2.82 | 409,813 | 1.07% |
| 8/4/2014 | $2.86 | - | $2.85 | $2.86 | 459,980 | 1.76% |
| 8/5/2014 | $2.82 | - | $2.82 | $2.83 | 840,620 | -1.41% |
| 8/6/2014 | $2.86 | - | $2.86 | $2.87 | 320,397 | 1.41% |
| 8/7/2014 | $2.84 | - | $2.83 | $2.84 | 747,475 | -0.70% |
| 8/8/2014 | $2.92 | - | $2.91 | $2.92 | 524,075 | 2.78% |
| 8/11/2014 | $3.00 | - | $2.99 | $3.00 | 366,648 | 2.70% |
| 8/12/2014 | $2.95 | - | $2.95 | $2.96 | 312,092 | -1.68% |
| 8/13/2014 | $2.86 | - | $2.86 | $2.87 | 1,166,533 | -3.10% |
| 8/14/2014 | $2.90 | - | $2.89 | $2.90 | 435,161 | 1.39% |
| 8/15/2014 | $3.04 | - | $3.03 | $3.04 | 856,154 | 4.71% |
| 8/18/2014 | $3.05 | - | $3.04 | $3.05 | 303,561 | 0.33% |
| 8/19/2014 | $3.07 | - | $3.07 | $3.08 | 577,143 | 0.65% |
| 8/20/2014 | $3.18 | - | $3.16 | $3.17 | 981,895 | 3.52% |
| 8/21/2014 | $3.21 | - | $3.21 | $3.22 | 1,915,952 | 0.94% |

154

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/22/2014 | $3.17 | - | $3.17 | $3.18 | 431,287 | -1.25% |
| 8/25/2014 | $3.24 | - | $3.23 | $3.24 | 395,337 | 2.18% |
| 8/26/2014 | $3.33 | - | $3.33 | $3.34 | 730,875 | 2.74% |
| 8/27/2014 | $3.63 | - | $3.62 | $3.63 | 1,086,243 | 8.63% |
| 8/28/2014 | $3.51 | - | $3.50 | $3.51 | 903,280 | -3.36% |
| 8/29/2014 | $3.67 | - | $3.67 | $3.68 | 1,189,533 | 4.46% |
| 9/2/2014 | $3.76 | - | $3.76 | $3.77 | 1,852,276 | 2.42% |
| 9/3/2014 | $3.71 | - | $3.71 | $3.72 | 1,471,275 | -1.34% |
| 9/4/2014 | $3.56 | - | $3.55 | $3.56 | 1,387,920 | -4.13% |
| 9/5/2014 | $3.50 | - | $3.49 | $3.50 | 824,743 | -1.70% |
| 9/8/2014 | $3.33 | - | $3.32 | $3.33 | 955,432 | -4.98% |
| 9/9/2014 | $3.22 | - | $3.21 | $3.22 | 1,473,427 | -3.36% |
| 9/10/2014 | $3.21 | - | $3.20 | $3.21 | 889,424 | -0.31% |
| 9/11/2014 | $3.26 | - | $3.25 | $3.26 | 576,210 | 1.55% |
| 9/12/2014 | $3.19 | - | $3.19 | $3.20 | 2,106,777 | -2.17% |
| 9/15/2014 | $3.13 | - | $3.13 | $3.14 | 1,092,735 | -1.90% |
| 9/16/2014 | $3.33 | - | $3.32 | $3.33 | 750,644 | 6.19% |
| 9/17/2014 | $3.33 | - | $3.33 | $3.34 | 838,131 | 0.00% |
| 9/18/2014 | $3.29 | - | $3.28 | $3.29 | 380,629 | -1.21% |
| 9/19/2014 | $3.21 | - | $3.21 | $3.22 | 643,901 | -2.46% |
| 9/22/2014 | $3.05 | - | $3.05 | $3.06 | 1,308,087 | -5.11% |
| 9/23/2014 | $2.98 | - | $2.98 | $2.99 | 637,661 | -2.32% |
| 9/24/2014 | $2.99 | - | $2.98 | $2.99 | 431,075 | 0.34% |
| 9/25/2014 | $2.93 | - | $2.93 | $2.94 | 400,779 | -2.03% |
| 9/26/2014 | $3.06 | - | $3.06 | $3.07 | 1,114,844 | 4.34% |
| 9/29/2014 | $2.83 | - | $2.83 | $2.84 | 822,423 | -7.81% |
| 9/30/2014 | $2.70 | - | $2.70 | $2.71 | 1,077,429 | -4.70% |
| 10/1/2014 | $2.55 | - | $2.55 | $2.56 | 979,878 | -5.72% |
| 10/2/2014 | $2.52 | - | $2.51 | $2.52 | 1,079,789 | -1.18% |
| 10/3/2014 | $2.59 | - | $2.58 | $2.59 | 710,711 | 2.74% |
| 10/6/2014 | $2.88 | - | $2.87 | $2.88 | 1,132,354 | 10.61% |
| 10/7/2014 | $3.02 | - | $3.01 | $3.02 | 881,231 | 4.75% |
| 10/8/2014 | $2.96 | - | $2.95 | $2.96 | 1,378,518 | -2.01% |
| 10/9/2014 | $2.98 | - | $2.97 | $2.98 | 972,133 | 0.67% |
| 10/10/2014 | $2.81 | - | $2.81 | $2.82 | 830,190 | -5.87% |
| 10/13/2014 | $3.00 | - | $2.99 | $3.00 | 1,055,297 | 6.54% |
| 10/14/2014 | $2.97 | - | $2.96 | $2.97 | 844,804 | -1.01% |
| 10/15/2014 | $2.76 | - | $2.76 | $2.77 | 1,463,914 | -7.33% |
| 10/16/2014 | $2.69 | - | $2.69 | $2.70 | 849,103 | -2.57% |
| 10/17/2014 | $2.89 | - | $2.88 | $2.89 | 706,150 | 7.17% |
| 10/20/2014 | $2.76 | - | $2.76 | $2.77 | 706,837 | -4.60% |
| 10/21/2014 | $2.56 | - | $2.56 | $2.57 | 1,683,507 | -7.52% |
| 10/22/2014 | $2.46 | - | $2.46 | $2.47 | 878,949 | -3.98% |
| 10/23/2014 | $2.29 | - | $2.29 | $2.30 | 2,686,082 | -7.16% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/24/2014 | $2.51 | - | $2.51 | $2.52 | 1,589,903 | 9.17% |
| 10/27/2014 | $2.21 | - | $2.20 | $2.21 | 4,366,273 | -12.73% |
| 10/28/2014 | $2.30 | - | $2.29 | $2.30 | 1,847,450 | 3.99% |
| 10/29/2014 | $2.35 | - | $2.34 | $2.35 | 1,535,566 | 2.15% |
| 10/30/2014 | $2.52 | - | $2.51 | $2.52 | 1,294,163 | 6.98% |
| 10/31/2014 | $2.53 | - | $2.52 | $2.53 | 1,535,267 | 0.40% |
| 11/3/2014 | $2.41 | - | $2.40 | $2.41 | 1,921,299 | -4.86% |
| 11/4/2014 | $2.41 | - | $2.41 | $2.42 | 1,485,819 | 0.00% |
| 11/5/2014 | $2.39 | - | $2.39 | $2.40 | 710,789 | -0.83% |
| 11/6/2014 | $2.28 | - | $2.28 | $2.29 | 735,573 | -4.71% |
| 11/7/2014 | $2.32 | - | $2.31 | $2.32 | 612,325 | 1.74% |
| 11/10/2014 | $2.39 | - | $2.38 | $2.39 | 1,032,040 | 2.97% |
| 11/11/2014 | $2.41 | - | $2.40 | $2.41 | 790,141 | 0.83% |
| 11/12/2014 | $2.37 | - | $2.36 | $2.37 | 650,958 | -1.67% |
| 11/13/2014 | $2.28 | - | $2.28 | $2.29 | 502,384 | -3.87% |
| 11/14/2014 | $2.18 | - | $2.18 | $2.19 | 599,370 | -4.49% |
| 11/17/2014 | $2.03 | - | $2.03 | $2.04 | 1,484,023 | -7.13% |
| 11/18/2014 | $2.05 | - | $2.04 | $2.05 | 1,385,550 | 0.98% |
| 11/19/2014 | $2.30 | - | $2.29 | $2.30 | 2,113,733 | 11.51% |
| 11/20/2014 | $2.27 | - | $2.26 | $2.27 | 871,185 | -1.31% |
| 11/21/2014 | $2.48 | - | $2.48 | $2.49 | 1,313,637 | 8.85% |
| 11/24/2014 | $2.36 | - | $2.36 | $2.37 | 765,099 | -4.96% |
| 11/25/2014 | $2.41 | - | $2.41 | $2.42 | 576,096 | 2.10% |
| 11/26/2014 | $2.49 | - | $2.48 | $2.49 | 990,979 | 3.27% |
| 11/28/2014 | $2.39 | - | $2.39 | $2.40 | 688,885 | -4.10% |
| 12/1/2014 | $2.22 | - | $2.22 | $2.23 | 1,129,357 | -7.38% |
| 12/2/2014 | $2.26 | - | $2.26 | $2.27 | 666,798 | 1.79% |
| 12/3/2014 | $2.34 | - | $2.34 | $2.35 | 1,242,369 | 3.48% |
| 12/4/2014 | $2.30 | - | $2.29 | $2.30 | 1,413,603 | -1.72% |
| 12/5/2014 | $2.19 | - | $2.19 | $2.20 | 733,667 | -4.90% |
| 12/8/2014 | $2.13 | - | $2.13 | $2.14 | 1,694,931 | -2.78% |
| 12/9/2014 | $2.14 | - | $2.14 | $2.15 | 676,225 | 0.47% |
| 12/10/2014 | $2.01 | - | $2.01 | $2.02 | 655,779 | -6.27% |
| 12/11/2014 | $2.02 | - | $2.01 | $2.02 | 1,196,899 | 0.50% |
| 12/12/2014 | $2.03 | - | $2.02 | $2.03 | 996,649 | 0.49% |
| 12/15/2014 | $2.00 | - | $1.99 | $2.00 | 892,604 | -1.49% |
| 12/16/2014 | $1.86 | - | $1.86 | $1.87 | 1,131,224 | -7.26% |
| 12/17/2014 | $2.03 | - | $2.02 | $2.03 | 1,295,265 | 8.75% |
| 12/18/2014 | $2.04 | - | $2.04 | $2.05 | 987,028 | 0.49% |
| 12/19/2014 | $2.04 | - | $2.04 | $2.05 | 1,123,082 | 0.00% |
| 12/22/2014 | $2.13 | - | $2.11 | $2.12 | 544,760 | 4.32% |
| 12/23/2014 | $2.08 | - | $2.08 | $2.09 | 640,090 | -2.38% |
| 12/24/2014 | $2.09 | - | $2.09 | $2.10 | 166,955 | 0.48% |
| 12/26/2014 | $2.19 | - | $2.18 | $2.19 | 823,504 | 4.67% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/29/2014 | $2.18 | - | $2.18 | $2.19 | 488,959 | -0.46% |
| 12/30/2014 | $2.19 | - | $2.18 | $2.19 | 570,789 | 0.46% |
| 12/31/2014 | $2.14 | - | $2.14 | $2.15 | 392,335 | -2.31% |
| 1/2/2015 | $2.14 | - | $2.12 | $2.13 | 455,871 | 0.00% |
| 1/5/2015 | $2.04 | - | $2.05 | $2.06 | 427,890 | -4.79% |
| 1/6/2015 | $1.99 | - | $1.99 | $2.00 | 1,184,156 | -2.48% |
| 1/7/2015 | $2.16 | - | $2.15 | $2.16 | 524,779 | 8.20% |
| 1/8/2015 | $2.09 | - | $2.09 | $2.10 | 325,665 | -3.29% |
| 1/9/2015 | $2.13 | - | $2.12 | $2.13 | 278,086 | 1.90% |
| 1/12/2015 | $2.06 | - | $2.07 | $2.08 | 1,045,974 | -3.34% |
| 1/13/2015 | $2.15 | - | $2.14 | $2.15 | 846,045 | 4.28% |
| 1/14/2015 | $2.15 | - | $2.15 | $2.16 | 814,396 | 0.00% |
| 1/15/2015 | $2.17 | - | $2.16 | $2.17 | 582,462 | 0.93% |
| 1/16/2015 | $2.17 | - | $2.17 | $2.18 | 437,907 | 0.00% |
| 1/20/2015 | $2.05 | - | $2.05 | $2.06 | 3,664,145 | -5.69% |
| 1/21/2015 | $2.16 | - | $2.16 | $2.17 | 1,406,149 | 5.23% |
| 1/22/2015 | $2.16 | - | $2.16 | $2.17 | 764,548 | 0.00% |
| 1/23/2015 | $2.07 | - | $2.06 | $2.07 | 472,697 | -4.26% |
| 1/26/2015 | $2.02 | - | $2.02 | $2.03 | 692,006 | -2.45% |
| 1/27/2015 | $2.07 | - | $2.07 | $2.08 | 336,785 | 2.45% |
| 1/28/2015 | $2.08 | - | $2.07 | $2.08 | 741,011 | 0.48% |
| 1/29/2015 | $2.04 | - | $2.04 | $2.05 | 667,419 | -1.94% |
| 1/30/2015 | $1.88 | - | $1.88 | $1.89 | 1,423,712 | -8.17% |
| 2/2/2015 | $1.95 | - | $1.93 | $1.94 | 994,918 | 3.66% |
| 2/3/2015 | $1.97 | - | $1.97 | $1.98 | 1,562,786 | 1.02% |
| 2/4/2015 | $1.90 | - | $1.90 | $1.91 | 574,547 | -3.62% |
| 2/5/2015 | $1.94 | - | $1.92 | $1.94 | 568,365 | 2.08% |
| 2/6/2015 | $1.86 | - | $1.85 | $1.86 | 528,052 | -4.21% |
| 2/9/2015 | $1.87 | - | $1.86 | $1.87 | 557,401 | 0.54% |
| 2/10/2015 | $1.74 | - | $1.74 | $1.75 | 1,248,576 | -7.21% |
| 2/11/2015 | $1.75 | - | $1.75 | $1.76 | 741,500 | 0.57% |
| 2/12/2015 | $1.81 | - | $1.80 | $1.81 | 316,004 | 3.37% |
| 2/13/2015 | $1.81 | - | $1.80 | $1.81 | 929,052 | 0.00% |
| 2/17/2015 | $1.81 | - | $1.81 | $1.82 | 361,470 | 0.00% |
| 2/18/2015 | $1.88 | - | $1.87 | $1.88 | 538,208 | 3.79% |
| 2/19/2015 | $1.91 | - | $1.90 | $1.91 | 349,694 | 1.58% |
| 2/20/2015 | $1.85 | - | $1.85 | $1.86 | 627,145 | -3.19% |
| 2/23/2015 | $1.77 | - | $1.77 | $1.78 | 305,631 | -4.42% |
| 2/24/2015 | $1.83 | - | $1.83 | $1.84 | 426,979 | 3.33% |
| 2/25/2015 | $1.81 | - | $1.81 | $1.82 | 210,001 | -1.10% |
| 2/26/2015 | $1.85 | - | $1.85 | $1.86 | 545,359 | 2.19% |
| 2/27/2015 | $1.91 | - | $1.90 | $1.91 | 295,934 | 3.19% |
| 3/2/2015 | $1.79 | - | $1.78 | $1.79 | 574,579 | -6.49% |
| 3/3/2015 | $1.76 | - | $1.76 | $1.77 | 411,867 | -1.69% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/4/2015 | $1.74 | - | $1.73 | $1.74 | 880,212 | -1.14% |
| 3/5/2015 | $1.72 | - | $1.72 | $1.73 | 752,418 | -1.16% |
| 3/6/2015 | $1.68 | - | $1.67 | $1.68 | 696,068 | -2.35% |
| 3/9/2015 | $1.62 | - | $1.61 | $1.62 | 946,279 | -3.64% |
| 3/10/2015 | $1.60 | - | $1.60 | $1.61 | 407,025 | -1.24% |
| 3/11/2015 | $1.58 | - | $1.58 | $1.59 | 381,782 | -1.26% |
| 3/12/2015 | $1.54 | - | $1.54 | $1.55 | 365,401 | -2.56% |
| 3/13/2015 | $1.54 | - | $1.54 | $1.55 | 1,045,804 | 0.00% |
| 3/16/2015 | $1.54 | - | $1.53 | $1.54 | 915,868 | 0.00% |
| 3/17/2015 | $1.61 | - | $1.60 | $1.61 | 496,579 | 4.45% |
| 3/18/2015 | $1.68 | - | $1.68 | $1.69 | 959,813 | 4.26% |
| 3/19/2015 | $1.62 | - | $1.62 | $1.63 | 644,902 | -3.64% |
| 3/20/2015 | $1.73 | - | $1.72 | $1.73 | 1,125,128 | 6.57% |
| 3/23/2015 | $1.84 | - | $1.83 | $1.84 | 713,358 | 6.16% |
| 3/24/2015 | $1.90 | - | $1.89 | $1.90 | 542,292 | 3.21% |
| 3/25/2015 | $1.90 | - | $1.90 | $1.91 | 1,019,301 | 0.00% |
| 3/26/2015 | $1.78 | - | $1.78 | $1.79 | 353,321 | -6.52% |
| 3/27/2015 | $1.70 | - | $1.70 | $1.71 | 474,458 | -4.60% |
| 3/30/2015 | $1.78 | - | $1.77 | $1.78 | 570,942 | 4.60% |
| 3/31/2015 | $1.81 | - | $1.81 | $1.82 | 388,320 | 1.67% |
| 4/1/2015 | $1.90 | - | $1.89 | $1.90 | 1,069,016 | 4.85% |
| 4/2/2015 | $1.94 | - | $1.93 | $1.94 | 534,467 | 2.08% |
| 4/6/2015 | $1.95 | - | $1.95 | $1.96 | 1,225,066 | 0.51% |
| 4/7/2015 | $1.93 | - | $1.93 | $1.94 | 386,839 | -1.03% |
| 4/8/2015 | $1.94 | - | $1.94 | $1.95 | 3,328,295 | 0.52% |
| 4/9/2015 | $1.94 | - | $1.94 | $1.95 | 1,523,823 | 0.00% |
| 4/10/2015 | $1.94 | - | $1.94 | $1.95 | 547,819 | 0.00% |
| 4/13/2015 | $1.92 | - | $1.92 | $1.93 | 841,814 | -1.04% |
| 4/14/2015 | $1.96 | - | $1.95 | $1.96 | 1,670,924 | 2.06% |
| 4/15/2015 | $2.02 | - | $2.02 | $2.03 | 593,963 | 3.02% |
| 4/16/2015 | $2.08 | - | $2.08 | $2.09 | 889,296 | 2.93% |
| 4/17/2015 | $2.03 | - | $2.03 | $2.04 | 846,127 | -2.43% |
| 4/20/2015 | $2.05 | - | $2.05 | $2.06 | 361,238 | 0.98% |
| 4/21/2015 | $2.05 | - | $2.05 | $2.06 | 175,239 | 0.00% |
| 4/22/2015 | $2.20 | - | $2.20 | $2.21 | 813,650 | 7.06% |
| 4/23/2015 | $2.31 | - | $2.31 | $2.32 | 841,000 | 4.88% |
| 4/24/2015 | $2.52 | - | $2.51 | $2.52 | 1,600,083 | 8.70% |
| 4/27/2015 | $2.56 | - | $2.55 | $2.56 | 2,690,450 | 1.57% |
| 4/28/2015 | $2.67 | - | $2.67 | $2.68 | 2,661,868 | 4.21% |
| 4/29/2015 | $2.67 | - | $2.67 | $2.68 | 1,744,532 | 0.00% |
| 4/30/2015 | $2.45 | - | $2.44 | $2.45 | 1,300,222 | -8.60% |
| 5/1/2015 | $2.37 | - | $2.37 | $2.38 | 624,904 | -3.32% |
| 5/4/2015 | $2.43 | - | $2.43 | $2.44 | 680,449 | 2.50% |
| 5/5/2015 | $2.71 | - | $2.70 | $2.71 | 1,789,302 | 10.91% |

**Exhibit-4a**

**Eletrobras (EBR) Common ADS**
**Prices, Dividends, Closing Bid, Closing Ask, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR Closing Price | EBR Dividend | EBR Closing Bid | EBR Closing Ask | EBR Trading Volume | EBR Logarithmic Return |
|------|------|------|------|------|------|------|
| 5/6/2015 | $2.82 | - | $2.81 | $2.82 | 1,851,717 | 3.98% |
| 5/7/2015 | $2.69 | - | $2.68 | $2.69 | 1,047,348 | -4.72% |
| 5/8/2015 | $2.70 | - | $2.69 | $2.70 | 740,635 | 0.37% |
| 5/11/2015 | $2.63 | - | $2.62 | $2.63 | 381,505 | -2.63% |
| 5/12/2015 | $2.67 | - | $2.66 | $2.67 | 863,987 | 1.51% |
| 5/13/2015 | $2.40 | - | $2.39 | $2.40 | 1,738,352 | -10.66% |
| 5/14/2015 | $2.34 | - | $2.33 | $2.34 | 1,096,785 | -2.53% |
| 5/15/2015 | $2.37 | - | $2.37 | $2.38 | 1,267,795 | 1.27% |
| 5/18/2015 | $2.38 | - | $2.37 | $2.38 | 614,796 | 0.42% |
| 5/19/2015 | $2.26 | - | $2.26 | $2.27 | 825,995 | -5.17% |
| 5/20/2015 | $2.25 | - | $2.24 | $2.25 | 1,024,045 | -0.44% |
| 5/21/2015 | $2.19 | - | $2.18 | $2.19 | 536,127 | -2.70% |
| 5/22/2015 | $2.16 | - | $2.16 | $2.17 | 1,082,389 | -1.38% |
| 5/26/2015 | $2.12 | - | $2.11 | $2.12 | 1,713,747 | -1.87% |
| 5/27/2015 | $2.19 | - | $2.19 | $2.20 | 811,285 | 3.25% |
| 5/28/2015 | $2.11 | - | $2.11 | $2.12 | 508,136 | -3.72% |
| 5/29/2015 | $2.01 | - | $1.99 | $2.00 | 9,541,019 | -4.86% |
| 6/1/2015 | $2.12 | - | $2.12 | $2.13 | 931,476 | 5.33% |
| 6/2/2015 | $2.20 | - | $2.20 | $2.21 | 764,538 | 3.70% |
| 6/3/2015 | $2.14 | - | $2.14 | $2.15 | 385,820 | -2.77% |
| 6/4/2015 | $2.09 | - | $2.08 | $2.09 | 280,287 | -2.36% |
| 6/5/2015 | $2.07 | - | $2.07 | $2.08 | 218,330 | -0.96% |
| 6/8/2015 | $2.13 | - | $2.12 | $2.13 | 338,938 | 2.86% |
| 6/9/2015 | $2.08 | - | $2.08 | $2.09 | 198,105 | -2.38% |
| 6/10/2015 | $2.04 | - | $2.03 | $2.04 | 399,433 | -1.94% |
| 6/11/2015 | $2.06 | - | $2.05 | $2.06 | 283,811 | 0.98% |
| 6/12/2015 | $2.05 | - | $2.05 | $2.06 | 137,674 | -0.49% |
| 6/15/2015 | $2.02 | - | $2.02 | $2.03 | 244,282 | -1.47% |
| 6/16/2015 | $2.04 | - | $2.03 | $2.04 | 265,308 | 0.99% |
| 6/17/2015 | $2.08 | - | $2.07 | $2.08 | 296,275 | 1.94% |
| 6/18/2015 | $2.11 | - | $2.10 | $2.11 | 449,683 | 1.43% |
| 6/19/2015 | $2.03 | - | $2.02 | $2.03 | 780,026 | -3.87% |
| 6/22/2015 | $2.07 | - | $2.06 | $2.07 | 251,230 | 1.95% |
| 6/23/2015 | $2.02 | - | $2.02 | $2.03 | 521,911 | -2.45% |
| 6/24/2015 | $1.97 | - | $1.96 | $1.97 | 472,754 | -2.51% |
| 6/25/2015 | $1.87 | - | $1.87 | $1.88 | 838,600 | -5.21% |

**Source:** CRSP.

159

## Exhibit-4b

**Eletrobras (EBR-B) Preferred ADS
Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/16/2010 | $15.31 | - | $15.30 | $15.31 | 169,434 | |
| 8/17/2010 | $15.11 | - | $15.10 | $15.13 | 304,734 | -1.31% |
| 8/18/2010 | $15.23 | - | $15.23 | $15.25 | 51,217 | 0.79% |
| 8/19/2010 | $15.04 | - | $15.00 | $15.03 | 50,570 | -1.26% |
| 8/20/2010 | $15.27 | - | $15.24 | $15.27 | 37,736 | 1.52% |
| 8/23/2010 | $15.08 | - | $15.05 | $15.07 | 106,797 | -1.25% |
| 8/24/2010 | $15.16 | - | $15.18 | $15.25 | 177,498 | 0.53% |
| 8/25/2010 | $14.99 | - | $14.97 | $14.99 | 353,458 | -1.13% |
| 8/26/2010 | $14.57 | - | $14.57 | $14.62 | 168,679 | -2.84% |
| 8/27/2010 | $15.00 | - | $15.00 | $15.01 | 127,222 | 2.91% |
| 8/30/2010 | $14.58 | - | $14.58 | $14.60 | 302,331 | -2.84% |
| 8/31/2010 | $14.65 | - | $14.67 | $14.65 | 180,019 | 0.48% |
| 9/1/2010 | $14.82 | - | $14.78 | $14.82 | 123,130 | 1.15% |
| 9/2/2010 | $14.89 | - | $14.84 | $14.88 | 172,498 | 0.47% |
| 9/3/2010 | $14.79 | - | $14.77 | $14.79 | 235,242 | -0.67% |
| 9/7/2010 | $14.73 | - | $14.71 | $14.73 | 103,848 | -0.41% |
| 9/8/2010 | $14.62 | - | $14.60 | $14.62 | 91,964 | -0.75% |
| 9/9/2010 | $14.52 | - | $14.47 | $14.52 | 62,066 | -0.69% |
| 9/10/2010 | $14.75 | - | $14.75 | $14.81 | 274,762 | 1.57% |
| 9/13/2010 | $15.30 | - | $15.27 | $15.30 | 229,934 | 3.66% |
| 9/14/2010 | $15.12 | - | $15.12 | $15.15 | 99,098 | -1.18% |
| 9/15/2010 | $15.10 | - | $15.09 | $15.10 | 299,755 | -0.13% |
| 9/16/2010 | $15.15 | - | $15.14 | $15.15 | 49,402 | 0.33% |
| 9/17/2010 | $14.88 | - | $14.90 | $14.91 | 78,785 | -1.80% |
| 9/20/2010 | $14.95 | - | $14.97 | $14.99 | 259,022 | 0.47% |
| 9/21/2010 | $15.00 | - | $14.98 | $15.00 | 434,589 | 0.33% |
| 9/22/2010 | $14.87 | - | $14.84 | $14.87 | 1,393,005 | -0.87% |
| 9/23/2010 | $14.83 | - | $14.79 | $14.82 | 1,759,195 | -0.27% |
| 9/24/2010 | $14.84 | - | $14.81 | $14.84 | 207,819 | 0.07% |
| 9/27/2010 | $14.81 | - | $14.82 | $14.84 | 83,434 | -0.20% |
| 9/28/2010 | $14.85 | - | $14.83 | $14.84 | 124,203 | 0.27% |
| 9/29/2010 | $14.87 | - | $14.88 | $14.89 | 215,209 | 0.13% |
| 9/30/2010 | $14.96 | - | $14.91 | $14.94 | 72,867 | 0.60% |
| 10/1/2010 | $15.31 | - | $15.28 | $15.31 | 308,565 | 2.31% |
| 10/4/2010 | $15.60 | - | $15.57 | $15.60 | 287,876 | 1.88% |
| 10/5/2010 | $16.36 | - | $16.35 | $16.36 | 300,932 | 4.76% |
| 10/6/2010 | $16.18 | - | $16.18 | $16.21 | 279,035 | -1.11% |
| 10/7/2010 | $16.13 | - | $16.13 | $16.16 | 121,729 | -0.31% |
| 10/8/2010 | $16.43 | - | $16.40 | $16.40 | 422,334 | 1.84% |
| 10/11/2010 | $16.44 | - | $16.44 | $16.47 | 86,473 | 0.06% |
| 10/12/2010 | $16.73 | - | $16.71 | $16.71 | 108,359 | 1.75% |
| 10/13/2010 | $17.75 | - | $17.72 | $17.74 | 226,444 | 5.92% |
| 10/14/2010 | $17.80 | - | $17.77 | $17.80 | 162,041 | 0.28% |
| 10/15/2010 | $18.46 | - | $18.43 | $18.46 | 90,988 | 3.64% |

160

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/18/2010 | $17.27 | - | $17.26 | $17.27 | 113,065 | -6.66% |
| 10/19/2010 | $16.94 | - | $16.94 | $16.96 | 116,783 | -1.93% |
| 10/20/2010 | $17.45 | - | $17.42 | $17.45 | 80,190 | 2.97% |
| 10/21/2010 | $16.73 | - | $16.70 | $16.73 | 322,922 | -4.21% |
| 10/22/2010 | $16.49 | - | $16.49 | $16.51 | 338,778 | -1.44% |
| 10/25/2010 | $16.28 | - | $16.32 | $16.32 | 130,574 | -1.28% |
| 10/26/2010 | $16.91 | - | $16.88 | $16.91 | 171,053 | 3.80% |
| 10/27/2010 | $16.70 | - | $16.65 | $16.68 | 110,761 | -1.25% |
| 10/28/2010 | $16.38 | - | $16.39 | $16.42 | 125,921 | -1.93% |
| 10/29/2010 | $16.35 | - | $16.33 | $16.36 | 75,173 | -0.18% |
| 11/1/2010 | $16.83 | - | $16.81 | $16.83 | 39,917 | 2.89% |
| 11/2/2010 | $16.87 | - | $16.89 | $16.94 | 94,863 | 0.24% |
| 11/3/2010 | $16.78 | - | $16.78 | $16.82 | 129,465 | -0.53% |
| 11/4/2010 | $17.10 | - | $17.10 | $17.11 | 180,884 | 1.89% |
| 11/5/2010 | $16.82 | - | $16.78 | $16.81 | 63,455 | -1.65% |
| 11/8/2010 | $16.73 | - | $16.70 | $16.73 | 31,814 | -0.54% |
| 11/9/2010 | $16.34 | - | $16.35 | $16.37 | 54,924 | -2.36% |
| 11/10/2010 | $16.16 | - | $16.16 | $16.19 | 55,848 | -1.11% |
| 11/11/2010 | $15.82 | - | $15.82 | $15.85 | 278,878 | -2.13% |
| 11/12/2010 | $15.66 | - | $15.63 | $15.65 | 184,646 | -1.02% |
| 11/15/2010 | $15.86 | - | $15.84 | $15.87 | 78,185 | 1.27% |
| 11/16/2010 | $15.51 | - | $15.46 | $15.51 | 122,444 | -2.23% |
| 11/17/2010 | $15.61 | - | $15.63 | $15.64 | 324,697 | 0.64% |
| 11/18/2010 | $15.78 | - | $15.74 | $15.77 | 57,848 | 1.08% |
| 11/19/2010 | $15.78 | - | $15.73 | $15.77 | 63,926 | 0.00% |
| 11/22/2010 | $15.57 | - | $15.53 | $15.53 | 215,731 | -1.34% |
| 11/23/2010 | $15.27 | - | $15.23 | $15.26 | 335,883 | -1.95% |
| 11/24/2010 | $15.62 | - | $15.58 | $15.60 | 53,704 | 2.27% |
| 11/26/2010 | $15.42 | - | $15.34 | $15.35 | 55,098 | -1.29% |
| 11/29/2010 | $15.34 | - | $15.30 | $15.33 | 56,159 | -0.52% |
| 11/30/2010 | $15.72 | - | $15.69 | $15.72 | 100,093 | 2.45% |
| 12/1/2010 | $16.10 | - | $16.07 | $16.10 | 177,639 | 2.39% |
| 12/2/2010 | $16.27 | - | $16.23 | $16.25 | 168,478 | 1.05% |
| 12/3/2010 | $16.79 | - | $16.75 | $16.78 | 67,084 | 3.15% |
| 12/6/2010 | $16.78 | - | $16.74 | $16.77 | 58,838 | -0.06% |
| 12/7/2010 | $16.37 | - | $16.31 | $16.36 | 67,616 | -2.47% |
| 12/8/2010 | $16.28 | - | $16.23 | $16.27 | 41,125 | -0.55% |
| 12/9/2010 | $15.83 | - | $15.80 | $15.82 | 72,025 | -2.80% |
| 12/10/2010 | $16.02 | - | $15.98 | $16.01 | 60,448 | 1.19% |
| 12/13/2010 | $16.27 | - | $16.25 | $16.26 | 154,970 | 1.55% |
| 12/14/2010 | $16.05 | - | $16.02 | $16.04 | 193,213 | -1.36% |
| 12/15/2010 | $15.79 | - | $15.76 | $15.78 | 183,212 | -1.63% |
| 12/16/2010 | $15.79 | - | $15.78 | $15.81 | 63,322 | 0.00% |
| 12/17/2010 | $15.67 | - | $15.61 | $15.65 | 83,976 | -0.76% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/20/2010 | $15.81 | - | $15.79 | $15.81 | 69,743 | 0.89% |
| 12/21/2010 | $16.03 | - | $16.00 | $16.03 | 105,715 | 1.38% |
| 12/22/2010 | $15.86 | - | $15.81 | $15.86 | 140,878 | -1.07% |
| 12/23/2010 | $15.83 | - | $15.83 | $15.85 | 59,988 | -0.19% |
| 12/27/2010 | $15.75 | - | $15.71 | $15.75 | 88,892 | -0.51% |
| 12/28/2010 | $15.63 | - | $15.63 | $15.66 | 143,322 | -0.76% |
| 12/29/2010 | $16.32 | - | $16.25 | $16.30 | 300,976 | 4.32% |
| 12/30/2010 | $16.53 | - | $16.49 | $16.53 | 607,026 | 1.28% |
| 12/31/2010 | $16.66 | - | $16.60 | $16.65 | 30,766 | 0.78% |
| 1/3/2011 | $16.86 | - | $16.79 | $16.83 | 315,545 | 1.19% |
| 1/4/2011 | $17.20 | - | $17.19 | $17.20 | 138,705 | 2.00% |
| 1/5/2011 | $17.32 | - | $17.24 | $17.29 | 182,032 | 0.70% |
| 1/6/2011 | $16.86 | - | $16.80 | $16.84 | 177,232 | -2.69% |
| 1/7/2011 | $16.75 | - | $16.73 | $16.75 | 131,906 | -0.65% |
| 1/10/2011 | $16.48 | - | $16.43 | $16.46 | 145,812 | -1.63% |
| 1/11/2011 | $16.45 | - | $16.40 | $16.44 | 321,635 | -0.18% |
| 1/12/2011 | $16.68 | - | $16.62 | $16.66 | 209,992 | 1.39% |
| 1/13/2011 | $16.89 | - | $16.91 | $16.93 | 159,815 | 1.25% |
| 1/14/2011 | $17.20 | - | $17.16 | $17.20 | 99,759 | 1.82% |
| 1/18/2011 | $16.93 | - | $16.93 | $16.97 | 47,535 | -1.58% |
| 1/19/2011 | $16.58 | - | $16.59 | $16.60 | 85,958 | -2.09% |
| 1/20/2011 | $16.28 | - | $16.27 | $16.28 | 156,107 | -1.83% |
| 1/21/2011 | $16.20 | - | $16.15 | $16.18 | 105,976 | -0.49% |
| 1/24/2011 | $16.43 | - | $16.40 | $16.43 | 176,959 | 1.41% |
| 1/25/2011 | $16.38 | - | $16.38 | $16.40 | 313,485 | -0.30% |
| 1/26/2011 | $16.68 | - | $16.64 | $16.66 | 456,335 | 1.81% |
| 1/27/2011 | $16.27 | - | $16.22 | $16.25 | 373,018 | -2.49% |
| 1/28/2011 | $16.18 | - | $16.15 | $16.18 | 92,961 | -0.55% |
| 1/31/2011 | $16.46 | - | $16.39 | $16.42 | 233,175 | 1.72% |
| 2/1/2011 | $16.54 | - | $16.53 | $16.54 | 197,333 | 0.48% |
| 2/2/2011 | $16.45 | - | $16.45 | $16.48 | 606,365 | -0.55% |
| 2/3/2011 | $16.54 | - | $16.50 | $16.52 | 564,903 | 0.55% |
| 2/4/2011 | $16.35 | - | $16.35 | $16.37 | 112,036 | -1.16% |
| 2/7/2011 | $16.45 | - | $16.44 | $16.47 | 329,554 | 0.61% |
| 2/8/2011 | $16.61 | - | $16.57 | $16.59 | 169,795 | 0.97% |
| 2/9/2011 | $16.55 | - | $16.55 | $16.58 | 60,617 | -0.36% |
| 2/10/2011 | $16.61 | - | $16.56 | $16.55 | 170,300 | 0.36% |
| 2/11/2011 | $16.65 | - | $16.64 | $16.65 | 407,109 | 0.24% |
| 2/14/2011 | $16.41 | - | $16.42 | $16.44 | 205,807 | -1.45% |
| 2/15/2011 | $16.54 | - | $16.55 | $16.57 | 156,252 | 0.79% |
| 2/16/2011 | $16.95 | - | $16.99 | $17.00 | 179,942 | 2.45% |
| 2/17/2011 | $17.19 | - | $17.18 | $17.20 | 313,363 | 1.41% |
| 2/18/2011 | $17.61 | - | $17.58 | $17.61 | 357,240 | 2.41% |
| 2/22/2011 | $17.50 | - | $17.49 | $17.51 | 320,768 | -0.63% |

162

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS
Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/23/2011 | $17.47 | $0.01 | $17.47 | $17.49 | 486,999 | -0.10% |
| 2/24/2011 | $17.75 | - | $17.76 | $17.78 | 365,286 | 1.59% |
| 2/25/2011 | $17.79 | - | $17.80 | $17.82 | 488,393 | 0.23% |
| 2/28/2011 | $18.08 | - | $18.04 | $18.08 | 284,737 | 1.62% |
| 3/1/2011 | $17.94 | - | $17.92 | $17.94 | 202,291 | -0.78% |
| 3/2/2011 | $18.06 | - | $18.07 | $18.11 | 468,392 | 0.67% |
| 3/3/2011 | $18.28 | - | $18.25 | $18.28 | 654,358 | 1.21% |
| 3/4/2011 | $18.46 | - | $18.43 | $18.46 | 546,709 | 0.98% |
| 3/7/2011 | $18.41 | - | $18.38 | $18.41 | 50,129 | -0.27% |
| 3/8/2011 | $18.75 | - | $18.67 | $18.76 | 81,782 | 1.83% |
| 3/9/2011 | $18.42 | - | $18.42 | $18.43 | 247,355 | -1.78% |
| 3/10/2011 | $18.24 | - | $18.22 | $18.24 | 253,044 | -0.98% |
| 3/11/2011 | $18.31 | - | $18.31 | $18.33 | 290,027 | 0.38% |
| 3/14/2011 | $18.70 | - | $18.70 | $18.73 | 207,334 | 2.11% |
| 3/15/2011 | $18.44 | - | $18.44 | $18.49 | 125,667 | -1.40% |
| 3/16/2011 | $17.81 | - | $17.82 | $17.84 | 304,260 | -3.48% |
| 3/17/2011 | $18.04 | - | $18.01 | $18.04 | 566,016 | 1.28% |
| 3/18/2011 | $18.40 | - | $18.35 | $18.36 | 403,666 | 1.98% |
| 3/21/2011 | $18.31 | - | $18.31 | $18.35 | 107,944 | -0.49% |
| 3/22/2011 | $18.81 | - | $18.76 | $18.77 | 110,503 | 2.69% |
| 3/23/2011 | $18.61 | - | $18.61 | $18.63 | 62,313 | -1.07% |
| 3/24/2011 | $18.90 | - | $18.87 | $18.88 | 148,789 | 1.55% |
| 3/25/2011 | $18.81 | - | $18.78 | $18.79 | 75,868 | -0.48% |
| 3/28/2011 | $18.49 | - | $18.52 | $18.53 | 135,732 | -1.72% |
| 3/29/2011 | $18.58 | - | $18.54 | $18.55 | 82,240 | 0.49% |
| 3/30/2011 | $19.02 | - | $18.99 | $19.01 | 109,469 | 2.34% |
| 3/31/2011 | $19.34 | - | $19.30 | $19.31 | 96,115 | 1.67% |
| 4/1/2011 | $19.69 | - | $19.65 | $19.66 | 120,268 | 1.79% |
| 4/4/2011 | $19.76 | - | $19.81 | $19.82 | 112,381 | 0.35% |
| 4/5/2011 | $19.95 | - | $19.91 | $19.96 | 80,568 | 0.96% |
| 4/6/2011 | $19.85 | - | $19.81 | $19.82 | 152,714 | -0.50% |
| 4/7/2011 | $19.88 | - | $19.82 | $19.83 | 367,942 | 0.15% |
| 4/8/2011 | $19.87 | - | $19.87 | $19.90 | 89,515 | -0.05% |
| 4/11/2011 | $19.54 | - | $19.54 | $19.54 | 38,495 | -1.67% |
| 4/12/2011 | $19.22 | - | $19.16 | $19.19 | 127,161 | -1.65% |
| 4/13/2011 | $19.23 | - | $19.22 | $19.23 | 91,334 | 0.05% |
| 4/14/2011 | $19.39 | - | $19.34 | $19.36 | 133,061 | 0.83% |
| 4/15/2011 | $19.42 | - | $19.39 | $19.39 | 108,453 | 0.15% |
| 4/18/2011 | $19.14 | - | $19.14 | $19.17 | 74,614 | -1.45% |
| 4/19/2011 | $19.31 | - | $19.29 | $19.32 | 110,538 | 0.88% |
| 4/20/2011 | $19.48 | - | $19.45 | $19.46 | 77,070 | 0.88% |
| 4/21/2011 | $19.50 | - | $19.47 | $19.49 | 42,041 | 0.10% |
| 4/25/2011 | $19.22 | - | $19.23 | $19.25 | 135,952 | -1.45% |
| 4/26/2011 | $19.42 | - | $19.43 | $19.45 | 124,408 | 1.04% |

163

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/27/2011 | $19.01 | - | $19.01 | $19.03 | 873,872 | -2.13% |
| 4/28/2011 | $18.71 | - | $18.72 | $18.73 | 349,257 | -1.59% |
| 4/29/2011 | $18.74 | - | $18.68 | $18.69 | 165,658 | 0.16% |
| 5/2/2011 | $18.29 | - | $18.25 | $18.29 | 157,434 | -2.43% |
| 5/3/2011 | $18.20 | - | $18.20 | $18.22 | 479,659 | -0.49% |
| 5/4/2011 | $18.13 | - | $18.11 | $18.15 | 364,129 | -0.39% |
| 5/5/2011 | $18.12 | - | $18.12 | $18.15 | 144,261 | -0.06% |
| 5/6/2011 | $18.29 | - | $18.29 | $18.31 | 179,254 | 0.93% |
| 5/9/2011 | $18.18 | - | $18.16 | $18.18 | 56,434 | -0.60% |
| 5/10/2011 | $18.23 | - | $18.21 | $18.23 | 182,339 | 0.27% |
| 5/11/2011 | $17.98 | - | $17.96 | $17.97 | 101,763 | -1.38% |
| 5/12/2011 | $18.03 | - | $18.04 | $18.06 | 166,331 | 0.28% |
| 5/13/2011 | $17.76 | - | $17.76 | $17.78 | 151,159 | -1.51% |
| 5/16/2011 | $17.56 | - | $17.52 | $17.53 | 217,374 | -1.13% |
| 5/17/2011 | $17.75 | - | $17.75 | $17.76 | 123,212 | 1.08% |
| 5/18/2011 | $18.01 | - | $18.01 | $18.02 | 283,324 | 1.45% |
| 5/19/2011 | $18.00 | - | $17.96 | $17.99 | 359,392 | -0.06% |
| 5/20/2011 | $18.11 | - | $18.14 | $18.15 | 504,570 | 0.61% |
| 5/23/2011 | $17.82 | - | $17.82 | $17.84 | 239,536 | -1.61% |
| 5/24/2011 | $17.90 | - | $17.87 | $17.88 | 96,946 | 0.45% |
| 5/25/2011 | $17.77 | - | $17.75 | $17.76 | 85,349 | -0.73% |
| 5/26/2011 | $17.88 | - | $17.85 | $17.86 | 63,523 | 0.62% |
| 5/27/2011 | $17.99 | - | $17.98 | $17.97 | 76,911 | 0.61% |
| 5/31/2011 | $18.28 | - | $18.24 | $18.25 | 175,398 | 1.60% |
| 6/1/2011 | $18.07 | - | $18.07 | $18.09 | 725,598 | -1.16% |
| 6/2/2011 | $18.30 | - | $18.31 | $18.31 | 399,361 | 1.26% |
| 6/3/2011 | $18.54 | - | $18.53 | $18.54 | 527,587 | 1.30% |
| 6/6/2011 | $18.19 | - | $18.17 | $18.19 | 257,767 | -1.91% |
| 6/7/2011 | $18.05 | - | $18.03 | $18.05 | 114,269 | -0.77% |
| 6/8/2011 | $17.97 | - | $17.97 | $18.00 | 167,563 | -0.44% |
| 6/9/2011 | $18.08 | - | $18.07 | $18.07 | 88,053 | 0.61% |
| 6/10/2011 | $17.61 | - | $17.62 | $17.64 | 164,757 | -2.63% |
| 6/13/2011 | $17.80 | - | $17.78 | $17.80 | 109,382 | 1.07% |
| 6/14/2011 | $17.82 | - | $17.82 | $17.83 | 169,352 | 0.11% |
| 6/15/2011 | $17.76 | - | $17.78 | $17.79 | 2,862,843 | -0.34% |
| 6/16/2011 | $17.71 | - | $17.72 | $17.74 | 360,104 | -0.28% |
| 6/17/2011 | $16.79 | $1.09 | $16.80 | $16.82 | 2,857,638 | 0.96% |
| 6/20/2011 | $16.74 | - | $16.71 | $16.73 | 214,235 | -0.30% |
| 6/21/2011 | $16.96 | - | $16.96 | $16.97 | 144,875 | 1.31% |
| 6/22/2011 | $16.77 | - | $16.77 | $16.80 | 161,248 | -1.13% |
| 6/23/2011 | $16.44 | - | $16.44 | $16.46 | 77,801 | -1.99% |
| 6/24/2011 | $16.46 | - | $16.44 | $16.46 | 200,367 | 0.12% |
| 6/27/2011 | $16.62 | - | $16.62 | $16.62 | 188,631 | 0.97% |
| 6/28/2011 | $16.72 | - | $16.72 | $16.76 | 323,197 | 0.60% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/29/2011 | $16.99 | - | $16.99 | $17.00 | 147,438 | 1.60% |
| 6/30/2011 | $17.14 | - | $17.14 | $17.16 | 176,060 | 0.88% |
| 7/1/2011 | $17.18 | - | $17.18 | $17.20 | 368,036 | 0.23% |
| 7/5/2011 | $16.83 | - | $16.80 | $16.82 | 396,366 | -2.06% |
| 7/6/2011 | $16.52 | - | $16.52 | $16.54 | 157,183 | -1.86% |
| 7/7/2011 | $16.58 | - | $16.55 | $16.58 | 205,780 | 0.36% |
| 7/8/2011 | $16.38 | - | $16.38 | $16.38 | 185,066 | -1.21% |
| 7/11/2011 | $15.73 | - | $15.73 | $15.69 | 200,252 | -4.05% |
| 7/12/2011 | $15.67 | - | $15.68 | $15.69 | 96,492 | -0.38% |
| 7/13/2011 | $15.88 | - | $15.88 | $15.90 | 117,130 | 1.33% |
| 7/14/2011 | $15.66 | - | $15.65 | $15.64 | 329,099 | -1.40% |
| 7/15/2011 | $15.74 | - | $15.72 | $15.73 | 111,878 | 0.51% |
| 7/18/2011 | $15.64 | - | $15.64 | $15.66 | 134,841 | -0.64% |
| 7/19/2011 | $15.49 | - | $15.48 | $15.49 | 215,905 | -0.96% |
| 7/20/2011 | $15.38 | - | $15.38 | $15.39 | 86,369 | -0.71% |
| 7/21/2011 | $15.58 | - | $15.57 | $15.58 | 172,076 | 1.29% |
| 7/22/2011 | $15.65 | - | $15.63 | $15.65 | 912,429 | 0.45% |
| 7/25/2011 | $15.64 | - | $15.64 | $15.65 | 159,387 | -0.06% |
| 7/26/2011 | $15.49 | - | $15.47 | $15.48 | 367,579 | -0.96% |
| 7/27/2011 | $15.07 | - | $15.05 | $15.07 | 475,506 | -2.75% |
| 7/28/2011 | $14.89 | - | $14.87 | $14.88 | 227,346 | -1.20% |
| 7/29/2011 | $15.34 | - | $15.32 | $15.34 | 234,860 | 2.98% |
| 8/1/2011 | $15.15 | - | $15.16 | $15.19 | 419,790 | -1.25% |
| 8/2/2011 | $15.01 | - | $14.99 | $15.01 | 159,956 | -0.93% |
| 8/3/2011 | $14.82 | - | $14.80 | $14.81 | 468,648 | -1.27% |
| 8/4/2011 | $14.18 | - | $14.17 | $14.18 | 521,048 | -4.41% |
| 8/5/2011 | $14.28 | - | $14.27 | $14.28 | 456,396 | 0.70% |
| 8/8/2011 | $13.28 | - | $13.21 | $13.28 | 561,238 | -7.26% |
| 8/9/2011 | $13.60 | - | $13.48 | $13.49 | 476,245 | 2.38% |
| 8/10/2011 | $12.64 | - | $12.66 | $12.71 | 323,102 | -7.32% |
| 8/11/2011 | $13.31 | - | $13.29 | $13.31 | 330,951 | 5.16% |
| 8/12/2011 | $13.25 | - | $13.19 | $13.23 | 254,386 | -0.45% |
| 8/15/2011 | $13.65 | - | $13.65 | $13.69 | 128,737 | 2.97% |
| 8/16/2011 | $13.71 | - | $13.68 | $13.71 | 133,282 | 0.44% |
| 8/17/2011 | $13.76 | - | $13.74 | $13.76 | 304,814 | 0.36% |
| 8/18/2011 | $13.31 | - | $13.31 | $13.35 | 179,250 | -3.33% |
| 8/19/2011 | $13.38 | - | $13.37 | $13.38 | 149,180 | 0.52% |
| 8/22/2011 | $13.46 | - | $13.43 | $13.46 | 123,194 | 0.60% |
| 8/23/2011 | $13.23 | - | $13.24 | $13.25 | 186,859 | -1.72% |
| 8/24/2011 | $13.05 | - | $13.02 | $13.05 | 117,805 | -1.37% |
| 8/25/2011 | $12.96 | - | $12.94 | $12.96 | 165,926 | -0.69% |
| 8/26/2011 | $13.03 | - | $13.01 | $13.03 | 184,404 | 0.54% |
| 8/29/2011 | $13.28 | - | $13.27 | $13.28 | 91,217 | 1.90% |
| 8/30/2011 | $13.38 | - | $13.36 | $13.38 | 195,203 | 0.75% |

165

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/31/2011 | $13.47 | - | $13.48 | $13.50 | 257,959 | 0.67% |
| 9/1/2011 | $13.35 | - | $13.37 | $13.40 | 380,791 | -0.89% |
| 9/2/2011 | $13.13 | - | $13.11 | $13.12 | 474,618 | -1.66% |
| 9/6/2011 | $13.35 | - | $13.35 | $13.38 | 226,698 | 1.66% |
| 9/7/2011 | $13.71 | - | $13.72 | $13.74 | 228,941 | 2.66% |
| 9/8/2011 | $13.17 | - | $13.17 | $13.19 | 399,353 | -4.02% |
| 9/9/2011 | $12.79 | - | $12.79 | $12.81 | 452,777 | -2.93% |
| 9/12/2011 | $12.63 | - | $12.62 | $12.63 | 700,111 | -1.26% |
| 9/13/2011 | $12.74 | - | $12.75 | $12.79 | 779,963 | 0.87% |
| 9/14/2011 | $12.85 | - | $12.86 | $12.88 | 759,061 | 0.86% |
| 9/15/2011 | $12.91 | - | $12.88 | $12.91 | 504,508 | 0.47% |
| 9/16/2011 | $13.54 | - | $13.51 | $13.53 | 718,481 | 4.76% |
| 9/19/2011 | $13.06 | - | $13.06 | $13.09 | 581,964 | -3.61% |
| 9/20/2011 | $13.03 | - | $13.01 | $13.02 | 1,144,812 | -0.23% |
| 9/21/2011 | $12.72 | - | $12.71 | $12.72 | 645,354 | -2.41% |
| 9/22/2011 | $11.82 | - | $11.80 | $11.81 | 771,353 | -7.34% |
| 9/23/2011 | $11.87 | - | $11.83 | $11.86 | 382,430 | 0.42% |
| 9/26/2011 | $12.08 | - | $12.04 | $12.07 | 278,858 | 1.75% |
| 9/27/2011 | $12.20 | - | $12.15 | $12.19 | 504,648 | 0.99% |
| 9/28/2011 | $11.88 | - | $11.86 | $11.88 | 608,292 | -2.66% |
| 9/29/2011 | $11.77 | - | $11.74 | $11.74 | 288,136 | -0.93% |
| 9/30/2011 | $11.69 | - | $11.65 | $11.68 | 550,347 | -0.68% |
| 10/3/2011 | $11.50 | - | $11.47 | $11.50 | 423,824 | -1.64% |
| 10/4/2011 | $11.58 | - | $11.53 | $11.54 | 799,618 | 0.69% |
| 10/5/2011 | $11.59 | - | $11.55 | $11.59 | 437,145 | 0.09% |
| 10/6/2011 | $12.12 | - | $12.12 | $12.12 | 395,752 | 4.47% |
| 10/7/2011 | $11.97 | - | $11.98 | $11.99 | 606,294 | -1.25% |
| 10/10/2011 | $12.51 | - | $12.51 | $12.54 | 375,442 | 4.41% |
| 10/11/2011 | $12.89 | - | $12.89 | $12.91 | 397,100 | 2.99% |
| 10/12/2011 | $13.39 | - | $13.39 | $13.42 | 230,606 | 3.81% |
| 10/13/2011 | $13.20 | - | $13.20 | $13.22 | 489,101 | -1.43% |
| 10/14/2011 | $13.35 | - | $13.31 | $13.34 | 187,613 | 1.13% |
| 10/17/2011 | $12.94 | - | $12.92 | $12.93 | 546,826 | -3.12% |
| 10/18/2011 | $13.31 | - | $13.31 | $13.33 | 161,950 | 2.82% |
| 10/19/2011 | $13.11 | - | $13.07 | $13.11 | 410,899 | -1.51% |
| 10/20/2011 | $13.08 | - | $13.02 | $13.09 | 814,276 | -0.23% |
| 10/21/2011 | $13.43 | - | $13.41 | $13.44 | 108,374 | 2.64% |
| 10/24/2011 | $14.00 | - | $14.00 | $14.04 | 167,351 | 4.16% |
| 10/25/2011 | $13.37 | - | $13.37 | $13.41 | 222,543 | -4.60% |
| 10/26/2011 | $13.49 | - | $13.49 | $13.53 | 202,572 | 0.89% |
| 10/27/2011 | $14.37 | - | $14.38 | $14.41 | 371,324 | 6.32% |
| 10/28/2011 | $14.43 | - | $14.43 | $14.47 | 231,837 | 0.42% |
| 10/31/2011 | $13.95 | - | $13.92 | $13.96 | 93,657 | -3.38% |
| 11/1/2011 | $13.67 | - | $13.64 | $13.67 | 217,738 | -2.03% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/2/2011 | $13.89 | - | $13.87 | $13.91 | 437,768 | 1.60% |
| 11/3/2011 | $13.94 | - | $13.91 | $13.94 | 316,326 | 0.36% |
| 11/4/2011 | $14.40 | - | $14.38 | $14.40 | 160,699 | 3.25% |
| 11/7/2011 | $14.60 | - | $14.58 | $14.60 | 128,112 | 1.38% |
| 11/8/2011 | $14.56 | - | $14.57 | $14.60 | 183,551 | -0.27% |
| 11/9/2011 | $14.05 | - | $14.02 | $14.05 | 327,475 | -3.57% |
| 11/10/2011 | $14.05 | - | $14.06 | $14.10 | 148,796 | 0.00% |
| 11/11/2011 | $14.19 | - | $14.19 | $14.21 | 539,743 | 0.99% |
| 11/14/2011 | $13.75 | - | $13.73 | $13.76 | 140,172 | -3.15% |
| 11/15/2011 | $14.04 | - | $14.01 | $14.04 | 107,752 | 2.09% |
| 11/16/2011 | $13.95 | - | $13.92 | $13.95 | 200,307 | -0.64% |
| 11/17/2011 | $13.59 | - | $13.59 | $13.60 | 426,628 | -2.61% |
| 11/18/2011 | $13.32 | - | $13.30 | $13.32 | 262,740 | -2.01% |
| 11/21/2011 | $13.46 | - | $13.42 | $13.46 | 134,536 | 1.05% |
| 11/22/2011 | $12.95 | - | $12.95 | $12.96 | 194,822 | -3.86% |
| 11/23/2011 | $12.57 | - | $12.53 | $12.55 | 151,888 | -2.98% |
| 11/25/2011 | $12.19 | - | $12.18 | $12.19 | 60,010 | -3.07% |
| 11/28/2011 | $12.99 | - | $12.96 | $12.99 | 163,072 | 6.36% |
| 11/29/2011 | $12.80 | - | $12.79 | $12.81 | 126,636 | -1.47% |
| 11/30/2011 | $13.40 | - | $13.35 | $13.36 | 526,597 | 4.58% |
| 12/1/2011 | $13.49 | - | $13.49 | $13.51 | 235,294 | 0.67% |
| 12/2/2011 | $13.79 | - | $13.76 | $13.79 | 294,880 | 2.20% |
| 12/5/2011 | $14.14 | - | $14.11 | $14.14 | 287,568 | 2.51% |
| 12/6/2011 | $14.23 | - | $14.23 | $14.27 | 524,338 | 0.63% |
| 12/7/2011 | $14.18 | - | $14.14 | $14.18 | 389,594 | -0.35% |
| 12/8/2011 | $13.81 | - | $13.76 | $13.81 | 241,894 | -2.64% |
| 12/9/2011 | $14.13 | - | $14.13 | $14.18 | 263,782 | 2.29% |
| 12/12/2011 | $14.04 | - | $14.01 | $14.04 | 227,305 | -0.64% |
| 12/13/2011 | $13.96 | - | $13.99 | $14.04 | 217,331 | -0.57% |
| 12/14/2011 | $13.90 | - | $13.85 | $13.91 | 146,199 | -0.43% |
| 12/15/2011 | $14.23 | - | $14.21 | $14.24 | 180,744 | 2.35% |
| 12/16/2011 | $14.15 | - | $14.08 | $14.16 | 324,010 | -0.56% |
| 12/19/2011 | $13.92 | - | $13.95 | $13.95 | 223,305 | -1.64% |
| 12/20/2011 | $14.45 | - | $14.41 | $14.45 | 249,079 | 3.74% |
| 12/21/2011 | $14.55 | - | $14.51 | $14.55 | 124,666 | 0.69% |
| 12/22/2011 | $14.54 | - | $14.55 | $14.59 | 177,864 | -0.07% |
| 12/23/2011 | $14.49 | - | $14.49 | $14.50 | 112,022 | -0.34% |
| 12/27/2011 | $14.66 | - | $14.63 | $14.66 | 132,920 | 1.17% |
| 12/28/2011 | $14.15 | - | $14.12 | $14.15 | 271,985 | -3.54% |
| 12/29/2011 | $14.39 | - | $14.37 | $14.39 | 170,165 | 1.68% |
| 12/30/2011 | $14.50 | - | $14.50 | $14.53 | 56,115 | 0.76% |
| 1/3/2012 | $14.55 | - | $14.53 | $14.55 | 441,309 | 0.34% |
| 1/4/2012 | $15.08 | - | $15.08 | $15.10 | 395,701 | 3.58% |
| 1/5/2012 | $14.79 | - | $14.79 | $14.83 | 276,901 | -1.94% |

167

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/6/2012 | $14.58 | - | $14.59 | $14.60 | 169,594 | -1.43% |
| 1/9/2012 | $14.85 | - | $14.83 | $14.85 | 213,246 | 1.83% |
| 1/10/2012 | $14.87 | - | $14.84 | $14.86 | 313,698 | 0.13% |
| 1/11/2012 | $14.74 | - | $14.72 | $14.74 | 197,422 | -0.88% |
| 1/12/2012 | $14.80 | - | $14.78 | $14.80 | 405,118 | 0.41% |
| 1/13/2012 | $14.72 | - | $14.72 | $14.75 | 480,331 | -0.54% |
| 1/17/2012 | $14.55 | - | $14.51 | $14.53 | 323,498 | -1.16% |
| 1/18/2012 | $14.83 | - | $14.83 | $14.86 | 361,689 | 1.91% |
| 1/19/2012 | $14.55 | - | $14.56 | $14.58 | 294,258 | -1.91% |
| 1/20/2012 | $14.74 | - | $14.69 | $14.70 | 267,646 | 1.30% |
| 1/23/2012 | $14.27 | - | $14.27 | $14.30 | 307,807 | -3.24% |
| 1/24/2012 | $14.26 | - | $14.24 | $14.26 | 170,175 | -0.07% |
| 1/25/2012 | $14.54 | - | $14.51 | $14.53 | 177,930 | 1.94% |
| 1/26/2012 | $14.34 | - | $14.33 | $14.35 | 326,789 | -1.39% |
| 1/27/2012 | $14.40 | - | $14.39 | $14.40 | 208,331 | 0.42% |
| 1/30/2012 | $14.58 | - | $14.56 | $14.58 | 376,481 | 1.24% |
| 1/31/2012 | $14.64 | - | $14.62 | $14.64 | 251,053 | 0.41% |
| 2/1/2012 | $14.76 | - | $14.73 | $14.76 | 262,467 | 0.82% |
| 2/2/2012 | $14.73 | - | $14.70 | $14.73 | 172,380 | -0.20% |
| 2/3/2012 | $14.67 | - | $14.66 | $14.67 | 198,412 | -0.41% |
| 2/6/2012 | $14.81 | - | $14.79 | $14.81 | 135,434 | 0.95% |
| 2/7/2012 | $14.99 | - | $14.96 | $14.99 | 297,394 | 1.21% |
| 2/8/2012 | $15.02 | - | $15.00 | $15.01 | 167,729 | 0.20% |
| 2/9/2012 | $15.15 | - | $15.13 | $15.16 | 204,089 | 0.86% |
| 2/10/2012 | $15.66 | - | $15.64 | $15.66 | 219,217 | 3.31% |
| 2/13/2012 | $15.63 | - | $15.60 | $15.63 | 244,292 | -0.19% |
| 2/14/2012 | $15.22 | - | $15.17 | $15.20 | 162,896 | -2.66% |
| 2/15/2012 | $15.65 | - | $15.62 | $15.65 | 171,550 | 2.79% |
| 2/16/2012 | $15.95 | - | $15.94 | $15.95 | 165,338 | 1.90% |
| 2/17/2012 | $16.01 | - | $15.99 | $16.01 | 105,681 | 0.38% |
| 2/21/2012 | $15.83 | - | $15.79 | $15.82 | 48,536 | -1.13% |
| 2/22/2012 | $15.85 | - | $15.83 | $15.85 | 88,427 | 0.13% |
| 2/23/2012 | $15.45 | - | $15.41 | $15.45 | 101,085 | -2.56% |
| 2/24/2012 | $15.83 | - | $15.81 | $15.85 | 129,698 | 2.43% |
| 2/27/2012 | $15.36 | - | $15.36 | $15.39 | 84,802 | -3.01% |
| 2/28/2012 | $15.68 | - | $15.66 | $15.68 | 94,732 | 2.06% |
| 2/29/2012 | $15.27 | - | $15.26 | $15.29 | 78,733 | -2.65% |
| 3/1/2012 | $15.22 | - | $15.21 | $15.22 | 451,221 | -0.33% |
| 3/2/2012 | $15.27 | - | $15.26 | $15.27 | 184,475 | 0.33% |
| 3/5/2012 | $15.37 | - | $15.34 | $15.37 | 78,698 | 0.65% |
| 3/6/2012 | $14.94 | - | $14.91 | $14.94 | 134,050 | -2.84% |
| 3/7/2012 | $15.03 | - | $15.04 | $15.06 | 227,367 | 0.60% |
| 3/8/2012 | $14.80 | - | $14.80 | $14.82 | 277,494 | -1.54% |
| 3/9/2012 | $14.52 | - | $14.51 | $14.52 | 75,130 | -1.91% |

168

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/12/2012 | $14.49 | - | $14.47 | $14.49 | 99,390 | -0.21% |
| 3/13/2012 | $14.59 | - | $14.59 | $14.62 | 250,642 | 0.69% |
| 3/14/2012 | $14.08 | - | $14.06 | $14.08 | 684,879 | -3.56% |
| 3/15/2012 | $13.54 | - | $13.52 | $13.54 | 713,391 | -3.91% |
| 3/16/2012 | $13.39 | - | $13.34 | $13.35 | 692,226 | -1.11% |
| 3/19/2012 | $13.30 | - | $13.29 | $13.30 | 528,455 | -0.67% |
| 3/20/2012 | $13.30 | - | $13.28 | $13.30 | 223,842 | 0.00% |
| 3/21/2012 | $12.98 | - | $12.96 | $12.98 | 475,184 | -2.44% |
| 3/22/2012 | $13.07 | - | $13.06 | $13.07 | 773,860 | 0.69% |
| 3/23/2012 | $13.08 | - | $13.15 | $13.19 | 717,511 | 0.08% |
| 3/26/2012 | $13.41 | - | $13.38 | $13.40 | 383,548 | 2.49% |
| 3/27/2012 | $13.25 | - | $13.25 | $13.27 | 633,401 | -1.20% |
| 3/28/2012 | $13.21 | - | $13.18 | $13.20 | 669,437 | -0.30% |
| 3/29/2012 | $13.03 | - | $13.02 | $13.03 | 975,458 | -1.37% |
| 3/30/2012 | $12.86 | - | $12.83 | $12.85 | 880,434 | -1.31% |
| 4/2/2012 | $13.00 | - | $12.99 | $13.00 | 699,421 | 1.08% |
| 4/3/2012 | $12.38 | - | $12.38 | $12.38 | 7,711,758 | -4.89% |
| 4/4/2012 | $12.51 | - | $12.51 | $12.52 | 343,079 | 1.04% |
| 4/5/2012 | $12.33 | - | $12.33 | $12.34 | 393,130 | -1.45% |
| 4/9/2012 | $12.18 | - | $12.18 | $12.20 | 232,829 | -1.22% |
| 4/10/2012 | $11.89 | - | $11.87 | $11.89 | 948,079 | -2.41% |
| 4/11/2012 | $12.00 | - | $12.00 | $12.01 | 540,437 | 0.92% |
| 4/12/2012 | $12.23 | - | $12.24 | $12.26 | 329,838 | 1.90% |
| 4/13/2012 | $12.05 | - | $11.34 | - | 317,955 | -1.48% |
| 4/16/2012 | $11.83 | - | $11.12 | - | 522,083 | -1.84% |
| 4/17/2012 | $11.74 | - | $11.73 | $11.73 | 1,055,344 | -0.76% |
| 4/18/2012 | $11.73 | - | $11.73 | $11.74 | 681,223 | -0.09% |
| 4/19/2012 | $11.63 | - | $11.04 | - | 269,811 | -0.86% |
| 4/20/2012 | $11.79 | - | $11.01 | - | 323,682 | 1.37% |
| 4/23/2012 | $11.84 | - | $11.14 | - | 360,046 | 0.42% |
| 4/24/2012 | $11.99 | - | $12.00 | $12.01 | 755,853 | 1.26% |
| 4/25/2012 | $11.94 | - | $11.93 | $11.95 | 265,645 | -0.42% |
| 4/26/2012 | $11.67 | - | $11.67 | $11.69 | 631,550 | -2.29% |
| 4/27/2012 | $11.86 | - | $11.86 | $11.84 | 474,309 | 1.61% |
| 4/30/2012 | $11.95 | - | $11.95 | $11.96 | 646,533 | 0.76% |
| 5/1/2012 | $11.90 | - | $11.90 | $11.91 | 206,889 | -0.42% |
| 5/2/2012 | $11.84 | - | $11.84 | $11.86 | 546,873 | -0.51% |
| 5/3/2012 | $11.62 | - | $11.62 | $11.63 | 449,827 | -1.88% |
| 5/4/2012 | $11.59 | - | $11.59 | $11.61 | 437,684 | -0.26% |
| 5/7/2012 | $11.46 | - | $11.45 | $11.47 | 363,847 | -1.13% |
| 5/8/2012 | $11.26 | - | $11.26 | $11.27 | 876,096 | -1.76% |
| 5/9/2012 | $11.14 | - | $11.14 | $11.16 | 866,352 | -1.07% |
| 5/10/2012 | $11.18 | - | $11.19 | $11.20 | 592,942 | 0.36% |
| 5/11/2012 | $10.98 | - | $10.98 | $11.00 | 754,162 | -1.81% |

169

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS
Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/14/2012 | $10.53 | - | $10.51 | $10.53 | 780,921 | -4.18% |
| 5/15/2012 | $10.38 | - | $10.38 | $10.40 | 380,130 | -1.43% |
| 5/16/2012 | $10.63 | - | $10.61 | $10.63 | 439,940 | 2.38% |
| 5/17/2012 | $10.36 | - | $10.38 | $10.39 | 307,699 | -2.57% |
| 5/18/2012 | $9.37 | $0.85 | $9.33 | $9.36 | 496,277 | -1.35% |
| 5/21/2012 | $9.00 | - | $8.98 | $9.00 | 1,009,330 | -4.03% |
| 5/22/2012 | $8.59 | - | $8.58 | $8.59 | 703,587 | -4.66% |
| 5/23/2012 | $8.54 | - | $8.54 | $8.55 | 566,380 | -0.58% |
| 5/24/2012 | $8.43 | - | $8.44 | $8.45 | 487,974 | -1.30% |
| 5/25/2012 | $8.71 | - | $8.71 | $8.73 | 361,547 | 3.27% |
| 5/29/2012 | $8.71 | - | $8.70 | $8.71 | 516,907 | 0.00% |
| 5/30/2012 | $8.82 | - | $8.82 | $8.82 | 882,966 | 1.26% |
| 5/31/2012 | $8.98 | - | $8.99 | $9.01 | 517,535 | 1.80% |
| 6/1/2012 | $8.86 | - | $8.86 | $8.86 | 527,214 | -1.35% |
| 6/4/2012 | $8.93 | - | $8.93 | $8.94 | 307,787 | 0.79% |
| 6/5/2012 | $8.91 | - | $8.90 | $8.91 | 474,618 | -0.22% |
| 6/6/2012 | $9.21 | - | $9.18 | $9.20 | 906,975 | 3.31% |
| 6/7/2012 | $9.12 | - | $9.10 | $9.12 | 184,948 | -0.98% |
| 6/8/2012 | $9.15 | - | $9.15 | $9.17 | 765,260 | 0.33% |
| 6/11/2012 | $9.00 | - | $8.99 | $9.00 | 187,750 | -1.65% |
| 6/12/2012 | $9.14 | - | $9.14 | $9.15 | 204,369 | 1.54% |
| 6/13/2012 | $9.21 | - | $9.19 | $9.21 | 333,638 | 0.76% |
| 6/14/2012 | $9.27 | - | $9.26 | $9.27 | 185,400 | 0.65% |
| 6/15/2012 | $9.60 | - | $9.58 | $9.59 | 515,435 | 3.50% |
| 6/18/2012 | $9.32 | - | $9.32 | $9.34 | 237,550 | -2.96% |
| 6/19/2012 | $9.57 | - | $9.55 | $9.56 | 651,896 | 2.65% |
| 6/20/2012 | $9.57 | - | $9.56 | $9.58 | 305,110 | 0.00% |
| 6/21/2012 | $9.41 | - | $9.41 | $9.42 | 196,991 | -1.69% |
| 6/22/2012 | $9.20 | - | $9.18 | $9.20 | 172,167 | -2.26% |
| 6/25/2012 | $9.17 | - | $9.16 | $9.17 | 275,837 | -0.33% |
| 6/26/2012 | $9.06 | - | $9.06 | $9.07 | 138,984 | -1.21% |
| 6/27/2012 | $9.21 | - | $9.20 | $9.21 | 203,807 | 1.64% |
| 6/28/2012 | $9.35 | - | $9.34 | $9.35 | 367,248 | 1.51% |
| 6/29/2012 | $9.58 | - | $9.58 | $9.60 | 526,276 | 2.43% |
| 7/2/2012 | $9.85 | - | $9.84 | $9.85 | 255,982 | 2.78% |
| 7/3/2012 | $9.85 | - | $9.83 | $9.85 | 257,423 | 0.00% |
| 7/5/2012 | $9.84 | - | $9.84 | $9.85 | 551,465 | -0.10% |
| 7/6/2012 | $9.50 | - | $9.50 | $9.52 | 260,355 | -3.52% |
| 7/9/2012 | $9.45 | - | $9.43 | $9.45 | 104,323 | -0.53% |
| 7/10/2012 | $9.43 | - | $9.40 | $9.42 | 908,737 | -0.21% |
| 7/11/2012 | $9.24 | - | $9.24 | $9.26 | 147,007 | -2.04% |
| 7/12/2012 | $9.23 | - | $9.23 | $9.24 | 102,268 | -0.11% |
| 7/13/2012 | $9.19 | - | $9.19 | $9.20 | 535,281 | -0.43% |
| 7/16/2012 | $9.29 | - | $9.27 | $9.29 | 322,715 | 1.08% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/17/2012 | $9.42 | - | $9.42 | $9.44 | 201,336 | 1.39% |
| 7/18/2012 | $9.48 | - | $9.46 | $9.48 | 719,353 | 0.63% |
| 7/19/2012 | $9.63 | - | $9.63 | $9.64 | 213,499 | 1.57% |
| 7/20/2012 | $9.40 | - | $9.40 | $9.41 | 197,093 | -2.42% |
| 7/23/2012 | $9.23 | - | $9.22 | $9.23 | 409,212 | -1.83% |
| 7/24/2012 | $9.20 | - | $9.21 | $9.22 | 407,076 | -0.33% |
| 7/25/2012 | $9.16 | - | $9.16 | $9.16 | 151,957 | -0.44% |
| 7/26/2012 | $9.22 | - | $9.21 | $9.22 | 155,983 | 0.65% |
| 7/27/2012 | $9.72 | - | $9.72 | $9.73 | 332,119 | 5.28% |
| 7/30/2012 | $9.72 | - | $9.71 | $9.72 | 113,886 | 0.00% |
| 7/31/2012 | $9.65 | - | $9.65 | $9.67 | 147,756 | -0.72% |
| 8/1/2012 | $9.67 | - | $9.66 | $9.68 | 513,222 | 0.21% |
| 8/2/2012 | $9.43 | - | $9.43 | $9.45 | 157,303 | -2.51% |
| 8/3/2012 | $9.95 | - | $9.95 | $9.97 | 236,659 | 5.37% |
| 8/6/2012 | $10.07 | - | $10.06 | $10.08 | 458,687 | 1.20% |
| 8/7/2012 | $10.03 | - | $10.03 | $10.04 | 332,335 | -0.40% |
| 8/8/2012 | $10.11 | - | $10.11 | $10.12 | 413,565 | 0.79% |
| 8/9/2012 | $10.19 | - | $10.19 | $10.21 | 317,026 | 0.79% |
| 8/10/2012 | $10.17 | - | $10.16 | $10.17 | 385,091 | -0.20% |
| 8/13/2012 | $10.12 | - | $10.12 | $10.13 | 336,258 | -0.49% |
| 8/14/2012 | $10.00 | - | $9.98 | $10.00 | 460,582 | -1.19% |
| 8/15/2012 | $10.10 | - | $10.11 | $10.12 | 788,916 | 1.00% |
| 8/16/2012 | $10.28 | - | $10.28 | $10.29 | 237,870 | 1.77% |
| 8/17/2012 | $10.19 | - | $10.18 | $10.19 | 112,368 | -0.88% |
| 8/20/2012 | $10.45 | - | $10.45 | $10.46 | 132,821 | 2.52% |
| 8/21/2012 | $10.23 | - | $10.21 | $10.22 | 115,669 | -2.13% |
| 8/22/2012 | $10.32 | - | $10.33 | $10.34 | 217,579 | 0.88% |
| 8/23/2012 | $10.05 | - | $10.03 | $10.05 | 209,457 | -2.65% |
| 8/24/2012 | $10.09 | - | $10.10 | $10.11 | 712,004 | 0.40% |
| 8/27/2012 | $10.03 | - | $10.00 | $10.02 | 171,867 | -0.60% |
| 8/28/2012 | $9.99 | - | $9.99 | $10.00 | 103,305 | -0.40% |
| 8/29/2012 | $9.60 | - | $9.57 | $9.59 | 347,962 | -3.98% |
| 8/30/2012 | $9.20 | - | $9.18 | $9.19 | 179,284 | -4.26% |
| 8/31/2012 | $9.05 | - | $9.05 | $9.06 | 787,060 | -1.64% |
| 9/4/2012 | $8.98 | - | $8.98 | $8.99 | 225,284 | -0.78% |
| 9/5/2012 | $9.20 | - | $9.20 | $9.21 | 141,583 | 2.42% |
| 9/6/2012 | $9.24 | - | $9.22 | $9.24 | 140,485 | 0.43% |
| 9/7/2012 | $9.22 | - | $9.20 | $9.22 | 353,852 | -0.22% |
| 9/10/2012 | $9.50 | - | $9.50 | $9.51 | 283,004 | 2.99% |
| 9/11/2012 | $9.34 | - | $9.34 | $9.36 | 444,818 | -1.70% |
| 9/12/2012 | $8.68 | - | $8.72 | $8.74 | 1,217,078 | -7.33% |
| 9/13/2012 | $9.09 | - | $9.08 | $9.09 | 472,891 | 4.62% |
| 9/14/2012 | $9.14 | - | $9.20 | $9.21 | 1,282,952 | 0.55% |
| 9/17/2012 | $9.19 | - | $9.19 | $9.20 | 614,610 | 0.55% |

171

## Exhibit-4b

### Eletrobras (EBR-B) Preferred ADS
### Prices, Dividends, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|------|------|------|------|------|------|------|
| 9/18/2012 | $9.27 | - | $9.27 | $9.30 | 271,696 | 0.87% |
| 9/19/2012 | $9.20 | - | $9.19 | $9.20 | 1,241,998 | -0.76% |
| 9/20/2012 | $9.26 | - | $9.25 | $9.26 | 209,566 | 0.65% |
| 9/21/2012 | $9.17 | - | $9.19 | $9.20 | 406,293 | -0.98% |
| 9/24/2012 | $9.38 | - | $9.35 | $9.38 | 546,117 | 2.26% |
| 9/25/2012 | $9.31 | - | $9.30 | $9.31 | 303,317 | -0.75% |
| 9/26/2012 | $9.40 | - | $9.39 | $9.40 | 2,737,168 | 0.96% |
| 9/27/2012 | $9.46 | - | $9.45 | $9.46 | 918,309 | 0.64% |
| 9/28/2012 | $9.03 | - | $9.03 | $9.05 | 269,732 | -4.65% |
| 10/1/2012 | $8.99 | - | $8.99 | $9.00 | 223,833 | -0.44% |
| 10/2/2012 | $8.93 | - | $8.92 | $8.93 | 118,842 | -0.67% |
| 10/3/2012 | $8.65 | - | $8.65 | $8.66 | 237,945 | -3.19% |
| 10/4/2012 | $8.36 | - | $8.36 | $8.37 | 309,316 | -3.41% |
| 10/5/2012 | $8.52 | - | $8.52 | $8.53 | 174,983 | 1.90% |
| 10/8/2012 | $8.53 | - | $8.53 | $8.54 | 305,717 | 0.12% |
| 10/9/2012 | $8.40 | - | $8.41 | $8.42 | 234,811 | -1.54% |
| 10/10/2012 | $8.29 | - | $8.29 | $8.31 | 494,320 | -1.32% |
| 10/11/2012 | $8.42 | - | $8.41 | $8.42 | 135,598 | 1.56% |
| 10/12/2012 | $8.36 | - | $8.36 | $8.37 | 137,275 | -0.72% |
| 10/15/2012 | $8.58 | - | $8.58 | $8.59 | 290,468 | 2.60% |
| 10/16/2012 | $8.51 | - | $8.50 | $8.51 | 203,637 | -0.82% |
| 10/17/2012 | $8.36 | - | $8.36 | $8.38 | 164,218 | -1.78% |
| 10/18/2012 | $8.40 | - | $8.40 | $8.42 | 294,018 | 0.48% |
| 10/19/2012 | $8.47 | - | $8.47 | $8.48 | 164,123 | 0.83% |
| 10/22/2012 | $8.56 | - | $8.57 | $8.57 | 163,738 | 1.06% |
| 10/23/2012 | $8.35 | - | $8.35 | $8.36 | 131,905 | -2.48% |
| 10/24/2012 | $8.10 | - | $8.10 | $8.11 | 199,430 | -3.04% |
| 10/25/2012 | $8.16 | - | $8.17 | $8.18 | 99,145 | 0.74% |
| 10/26/2012 | $8.06 | - | $8.06 | $8.07 | 96,889 | -1.23% |
| 10/31/2012 | $8.00 | - | $8.00 | $8.01 | 250,392 | -0.75% |
| 11/1/2012 | $8.16 | - | $8.13 | $8.15 | 313,059 | 1.98% |
| 11/2/2012 | $7.51 | - | $7.50 | $7.51 | 301,538 | -8.30% |
| 11/5/2012 | $7.56 | - | $7.56 | $7.56 | 362,459 | 0.66% |
| 11/6/2012 | $7.52 | - | $7.50 | $7.51 | 212,727 | -0.53% |
| 11/7/2012 | $7.23 | - | $7.23 | $7.25 | 425,888 | -3.93% |
| 11/8/2012 | $6.97 | - | $6.96 | $6.97 | 348,455 | -3.66% |
| 11/9/2012 | $6.71 | - | $6.69 | $6.70 | 373,228 | -3.80% |
| 11/12/2012 | $6.55 | - | $6.55 | $6.57 | 169,538 | -2.41% |
| 11/13/2012 | $6.60 | - | $6.60 | $6.61 | 396,401 | 0.76% |
| 11/14/2012 | $6.27 | - | $6.27 | $6.28 | 1,115,841 | -5.13% |
| 11/15/2012 | $5.90 | - | $5.89 | $5.90 | 1,018,737 | -6.08% |
| 11/16/2012 | $5.41 | - | $5.40 | $5.41 | 1,470,349 | -8.67% |
| 11/19/2012 | $4.62 | - | $4.62 | $4.63 | 1,123,734 | -15.79% |
| 11/20/2012 | $4.62 | - | $4.56 | $4.57 | 808,186 | 0.00% |

172

## Exhibit-4b

### Eletrobras (EBR-B) Preferred ADS
### Prices, Dividends, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/21/2012 | $3.72 | - | $3.70 | $3.72 | 1,086,566 | -21.67% |
| 11/23/2012 | $3.57 | - | $3.56 | $3.57 | 482,910 | -4.12% |
| 11/26/2012 | $3.81 | - | $3.81 | $3.82 | 439,852 | 6.51% |
| 11/27/2012 | $3.93 | - | $3.93 | $3.94 | 756,507 | 3.10% |
| 11/28/2012 | $3.97 | - | $3.96 | $3.96 | 390,476 | 1.01% |
| 11/29/2012 | $3.69 | - | $3.69 | $3.70 | 280,693 | -7.31% |
| 11/30/2012 | $4.76 | - | $4.56 | $4.60 | 1,248,460 | 25.46% |
| 12/3/2012 | $4.44 | - | $4.44 | $4.46 | 1,527,931 | -6.96% |
| 12/4/2012 | $4.39 | - | $4.38 | $4.39 | 1,164,124 | -1.13% |
| 12/5/2012 | $4.34 | - | $4.33 | $4.34 | 491,003 | -1.15% |
| 12/6/2012 | $4.36 | - | $4.35 | $4.36 | 345,772 | 0.46% |
| 12/7/2012 | $4.34 | - | $4.33 | $4.34 | 1,173,039 | -0.46% |
| 12/10/2012 | $4.49 | - | $4.49 | $4.50 | 578,235 | 3.40% |
| 12/11/2012 | $4.62 | - | $4.61 | $4.62 | 969,933 | 2.85% |
| 12/12/2012 | $4.55 | - | $4.54 | $4.55 | 270,847 | -1.53% |
| 12/13/2012 | $4.53 | - | $4.51 | $4.52 | 423,135 | -0.44% |
| 12/14/2012 | $4.67 | - | $4.66 | $4.67 | 215,474 | 3.04% |
| 12/17/2012 | $4.69 | - | $4.68 | $4.69 | 453,321 | 0.43% |
| 12/18/2012 | $4.71 | - | $4.70 | $4.71 | 235,697 | 0.43% |
| 12/19/2012 | $4.82 | - | $4.80 | $4.81 | 361,365 | 2.31% |
| 12/20/2012 | $4.74 | - | $4.72 | $4.74 | 362,490 | -1.67% |
| 12/21/2012 | $4.93 | - | $4.89 | $4.90 | 450,776 | 3.93% |
| 12/24/2012 | $4.78 | - | $4.75 | $4.77 | 172,937 | -3.09% |
| 12/26/2012 | $4.95 | - | $4.92 | $4.95 | 198,181 | 3.49% |
| 12/27/2012 | $4.99 | - | $4.99 | $5.00 | 205,641 | 0.80% |
| 12/28/2012 | $5.03 | - | $5.02 | $5.03 | 236,204 | 0.80% |
| 12/31/2012 | $5.01 | - | $5.00 | $5.01 | 143,522 | -0.40% |
| 1/2/2013 | $5.34 | - | $5.32 | $5.34 | 342,282 | 6.38% |
| 1/3/2013 | $5.34 | - | $5.32 | $5.34 | 257,075 | 0.00% |
| 1/4/2013 | $5.37 | - | $5.35 | $5.37 | 357,570 | 0.56% |
| 1/7/2013 | $5.21 | - | $5.19 | $5.21 | 158,940 | -3.02% |
| 1/8/2013 | $4.70 | - | $4.69 | $4.70 | 412,803 | -10.30% |
| 1/9/2013 | $4.97 | - | $4.96 | $4.97 | 229,974 | 5.59% |
| 1/10/2013 | $5.01 | - | $4.99 | $5.01 | 154,813 | 0.80% |
| 1/11/2013 | $5.15 | - | $5.13 | $5.15 | 270,362 | 2.76% |
| 1/14/2013 | $5.21 | - | $5.20 | $5.21 | 254,133 | 1.16% |
| 1/15/2013 | $5.38 | - | $5.40 | $5.41 | 636,720 | 3.21% |
| 1/16/2013 | $5.49 | - | $5.49 | $5.51 | 328,890 | 2.02% |
| 1/17/2013 | $5.70 | - | $5.69 | $5.70 | 381,553 | 3.75% |
| 1/18/2013 | $5.92 | - | $5.91 | $5.93 | 325,059 | 3.79% |
| 1/22/2013 | $6.60 | - | $6.60 | $6.62 | 488,126 | 10.87% |
| 1/23/2013 | $6.36 | - | $6.36 | $6.37 | 809,131 | -3.70% |
| 1/24/2013 | $6.17 | - | $6.16 | $6.17 | 345,046 | -3.03% |
| 1/25/2013 | $5.99 | - | $5.98 | $5.99 | 309,306 | -2.96% |

173

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/28/2013 | $6.06 | - | $6.05 | $6.05 | 342,581 | 1.16% |
| 1/29/2013 | $6.19 | - | $6.18 | $6.19 | 140,102 | 2.12% |
| 1/30/2013 | $6.10 | - | $6.11 | $6.12 | 148,224 | -1.46% |
| 1/31/2013 | $6.32 | - | $6.32 | $6.33 | 492,293 | 3.54% |
| 2/1/2013 | $6.30 | - | $6.30 | $6.31 | 427,623 | -0.32% |
| 2/4/2013 | $6.21 | - | $6.20 | $6.21 | 191,286 | -1.44% |
| 2/5/2013 | $6.18 | - | $6.16 | $6.18 | 392,349 | -0.48% |
| 2/6/2013 | $6.11 | - | $6.10 | $6.11 | 144,133 | -1.14% |
| 2/7/2013 | $5.92 | - | $5.91 | $5.93 | 149,627 | -3.16% |
| 2/8/2013 | $5.81 | - | $5.80 | $5.81 | 143,593 | -1.88% |
| 2/11/2013 | $5.79 | - | $5.79 | $5.80 | 63,655 | -0.34% |
| 2/12/2013 | $5.65 | - | $5.65 | $5.66 | 62,110 | -2.45% |
| 2/13/2013 | $5.83 | - | $5.82 | $5.83 | 403,641 | 3.14% |
| 2/14/2013 | $6.06 | - | $6.03 | $6.05 | 313,516 | 3.87% |
| 2/15/2013 | $5.95 | - | $5.95 | $5.96 | 161,872 | -1.83% |
| 2/19/2013 | $5.93 | - | $5.93 | $5.94 | 203,571 | -0.34% |
| 2/20/2013 | $5.81 | - | $5.80 | $5.81 | 201,691 | -2.04% |
| 2/21/2013 | $5.92 | - | $5.94 | $5.95 | 317,277 | 1.88% |
| 2/22/2013 | $5.77 | - | $5.77 | $5.78 | 187,371 | -2.57% |
| 2/25/2013 | $5.94 | - | $5.94 | $5.95 | 437,211 | 2.90% |
| 2/26/2013 | $6.14 | - | $6.13 | $6.14 | 297,437 | 3.31% |
| 2/27/2013 | $6.16 | - | $6.15 | $6.16 | 312,513 | 0.33% |
| 2/28/2013 | $6.52 | - | $6.49 | $6.50 | 1,085,800 | 5.68% |
| 3/1/2013 | $6.16 | - | $6.15 | $6.16 | 228,208 | -5.68% |
| 3/4/2013 | $6.11 | - | $6.10 | $6.11 | 183,772 | -0.82% |
| 3/5/2013 | $6.02 | - | $6.01 | $6.02 | 284,214 | -1.48% |
| 3/6/2013 | $6.09 | - | $6.07 | $6.09 | 570,553 | 1.16% |
| 3/7/2013 | $6.44 | - | $6.43 | $6.44 | 593,997 | 5.59% |
| 3/8/2013 | $6.39 | - | $6.38 | $6.39 | 219,694 | -0.78% |
| 3/11/2013 | $6.32 | - | $6.30 | $6.31 | 207,248 | -1.10% |
| 3/12/2013 | $6.47 | - | $6.47 | $6.48 | 266,229 | 2.35% |
| 3/13/2013 | $6.35 | - | $6.35 | $6.35 | 249,398 | -1.87% |
| 3/14/2013 | $6.14 | - | $6.14 | $6.14 | 231,830 | -3.36% |
| 3/15/2013 | $6.09 | - | $6.08 | $6.09 | 448,525 | -0.82% |
| 3/18/2013 | $5.95 | - | $5.99 | $5.96 | 117,416 | -2.33% |
| 3/19/2013 | $5.98 | - | $5.99 | $5.99 | 72,721 | 0.50% |
| 3/20/2013 | $5.76 | - | $5.75 | $5.76 | 82,146 | -3.75% |
| 3/21/2013 | $5.62 | - | $5.61 | $5.62 | 105,296 | -2.46% |
| 3/22/2013 | $5.60 | - | $5.59 | $5.60 | 67,588 | -0.36% |
| 3/25/2013 | $5.65 | - | $5.64 | $5.65 | 38,984 | 0.89% |
| 3/26/2013 | $5.50 | - | $5.48 | $5.49 | 69,739 | -2.69% |
| 3/27/2013 | $5.52 | - | $5.52 | $5.53 | 121,124 | 0.36% |
| 3/28/2013 | $6.26 | - | $6.24 | $6.25 | 476,315 | 12.58% |
| 4/1/2013 | $6.25 | - | $6.24 | $6.25 | 557,254 | -0.16% |

174

## Exhibit-4b

### Eletrobras (EBR-B) Preferred ADS
### Prices, Dividends, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|------|------|------|------|------|------|------|
| 4/2/2013 | $6.03 | - | $6.02 | $6.01 | 243,555 | -3.58% |
| 4/3/2013 | $5.81 | - | $5.80 | $5.81 | 97,124 | -3.72% |
| 4/4/2013 | $5.76 | - | $5.76 | $5.77 | 289,284 | -0.86% |
| 4/5/2013 | $5.93 | - | $5.88 | $5.95 | 201,755 | 2.91% |
| 4/8/2013 | $5.68 | - | $5.70 | $5.69 | 948,523 | -4.31% |
| 4/9/2013 | $5.69 | - | $5.69 | $5.70 | 740,603 | 0.18% |
| 4/10/2013 | $5.68 | - | $5.67 | $5.68 | 338,019 | -0.18% |
| 4/11/2013 | $5.54 | - | $5.53 | $5.54 | 158,179 | -2.50% |
| 4/12/2013 | $5.52 | - | $5.54 | $5.51 | 650,077 | -0.36% |
| 4/15/2013 | $5.14 | - | $5.13 | $5.14 | 252,583 | -7.13% |
| 4/16/2013 | $5.16 | - | $5.16 | $5.17 | 136,620 | 0.39% |
| 4/17/2013 | $5.00 | - | $4.99 | $5.00 | 142,230 | -3.15% |
| 4/18/2013 | $4.92 | - | $4.93 | $4.93 | 390,261 | -1.61% |
| 4/19/2013 | $4.86 | - | $4.86 | $4.87 | 163,128 | -1.23% |
| 4/22/2013 | $5.14 | - | $5.12 | $5.14 | 504,269 | 5.60% |
| 4/23/2013 | $5.10 | - | $5.10 | $5.11 | 704,919 | -0.78% |
| 4/24/2013 | $5.17 | - | $5.16 | $5.17 | 112,820 | 1.36% |
| 4/25/2013 | $5.14 | - | $5.13 | $5.14 | 135,627 | -0.58% |
| 4/26/2013 | $5.03 | - | $5.03 | $5.04 | 153,755 | -2.16% |
| 4/29/2013 | $4.99 | - | $4.97 | $4.98 | 564,517 | -0.80% |
| 4/30/2013 | $5.17 | - | $5.15 | $5.14 | 864,936 | 3.54% |
| 5/1/2013 | $5.13 | - | $5.12 | $5.13 | 174,388 | -0.78% |
| 5/2/2013 | $4.26 | $0.78 | $4.25 | $4.26 | 408,862 | -1.73% |
| 5/3/2013 | $4.15 | - | $4.15 | $4.16 | 188,958 | -2.62% |
| 5/6/2013 | $3.98 | - | $3.98 | $3.97 | 286,077 | -4.18% |
| 5/7/2013 | $4.07 | - | $4.06 | $4.06 | 1,363,370 | 2.24% |
| 5/8/2013 | $4.17 | - | $4.18 | $4.17 | 610,312 | 2.43% |
| 5/9/2013 | $4.08 | - | $4.08 | $4.09 | 329,816 | -2.18% |
| 5/10/2013 | $4.04 | - | $4.04 | $4.05 | 290,760 | -0.99% |
| 5/13/2013 | $4.03 | - | $4.03 | $4.04 | 59,777 | -0.25% |
| 5/14/2013 | $4.04 | - | $4.04 | $4.05 | 215,948 | 0.25% |
| 5/15/2013 | $4.05 | - | $4.05 | $4.07 | 112,188 | 0.25% |
| 5/16/2013 | $4.49 | - | $4.50 | $4.53 | 390,720 | 10.31% |
| 5/17/2013 | $4.50 | - | $4.52 | $4.52 | 674,470 | 0.22% |
| 5/20/2013 | $4.55 | - | $4.54 | $4.55 | 282,075 | 1.10% |
| 5/21/2013 | $4.88 | - | $4.88 | $4.89 | 388,555 | 7.00% |
| 5/22/2013 | $5.23 | - | $5.24 | $5.25 | 552,482 | 6.93% |
| 5/23/2013 | $5.42 | - | $5.41 | $5.42 | 242,251 | 3.57% |
| 5/24/2013 | $5.45 | - | $5.44 | $5.45 | 192,818 | 0.55% |
| 5/28/2013 | $5.35 | - | $5.34 | $5.35 | 85,495 | -1.85% |
| 5/29/2013 | $5.03 | - | $5.00 | $5.01 | 321,139 | -6.17% |
| 5/30/2013 | $4.89 | - | $4.88 | $4.89 | 136,281 | -2.82% |
| 5/31/2013 | $4.77 | - | $4.73 | $4.74 | 818,614 | -2.48% |
| 6/3/2013 | $4.88 | - | $4.86 | $4.87 | 474,240 | 2.28% |

## Exhibit-4b

### Eletrobras (EBR-B) Preferred ADS
### Prices, Dividends, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|------|------|------|------|------|------|------|
| 6/4/2013 | $4.70 | - | $4.69 | $4.70 | 361,733 | -3.76% |
| 6/5/2013 | $4.62 | - | $4.59 | $4.60 | 343,834 | -1.72% |
| 6/6/2013 | $4.48 | - | $4.48 | $4.49 | 502,081 | -3.08% |
| 6/7/2013 | $4.24 | - | $4.22 | $4.23 | 486,078 | -5.51% |
| 6/10/2013 | $4.12 | - | $4.11 | $4.12 | 485,921 | -2.87% |
| 6/11/2013 | $4.07 | - | $4.07 | $4.08 | 237,136 | -1.22% |
| 6/12/2013 | $3.96 | - | $3.98 | $3.99 | 267,773 | -2.74% |
| 6/13/2013 | $4.19 | - | $4.19 | $4.20 | 88,338 | 5.65% |
| 6/14/2013 | $4.06 | - | $4.07 | $4.08 | 117,027 | -3.15% |
| 6/17/2013 | $4.14 | - | $4.15 | $4.15 | 180,064 | 1.95% |
| 6/18/2013 | $4.24 | - | $4.24 | $4.25 | 109,888 | 2.39% |
| 6/19/2013 | $4.05 | - | $4.05 | $4.06 | 157,651 | -4.58% |
| 6/20/2013 | $3.85 | - | $3.87 | $3.88 | 277,439 | -5.06% |
| 6/21/2013 | $3.77 | - | $3.77 | $3.77 | 232,637 | -2.10% |
| 6/24/2013 | $3.70 | - | $3.70 | $3.70 | 224,397 | -1.87% |
| 6/25/2013 | $3.81 | - | $3.82 | $3.83 | 237,239 | 2.93% |
| 6/26/2013 | $3.90 | - | $3.88 | $3.89 | 150,653 | 2.33% |
| 6/27/2013 | $3.96 | - | $3.95 | $3.96 | 114,513 | 1.53% |
| 6/28/2013 | $3.97 | - | $3.94 | $3.95 | 354,239 | 0.25% |
| 7/1/2013 | $3.92 | - | $3.89 | $3.90 | 298,368 | -1.27% |
| 7/2/2013 | $3.86 | - | $3.84 | $3.85 | 539,778 | -1.54% |
| 7/3/2013 | $3.83 | - | $3.83 | $3.84 | 212,100 | -0.78% |
| 7/5/2013 | $3.91 | - | $3.90 | $3.91 | 204,074 | 2.07% |
| 7/8/2013 | $3.93 | - | $3.93 | $3.94 | 115,416 | 0.51% |
| 7/9/2013 | $3.98 | - | $3.97 | $3.98 | 37,890 | 1.26% |
| 7/10/2013 | $4.05 | - | $4.02 | $4.03 | 73,308 | 1.74% |
| 7/11/2013 | $4.20 | - | $4.17 | $4.18 | 269,425 | 3.64% |
| 7/12/2013 | $4.23 | - | $4.21 | $4.22 | 154,974 | 0.71% |
| 7/15/2013 | $4.41 | - | $4.39 | $4.40 | 96,872 | 4.17% |
| 7/16/2013 | $4.38 | - | $4.36 | $4.37 | 107,393 | -0.68% |
| 7/17/2013 | $4.36 | - | $4.33 | $4.34 | 117,432 | -0.46% |
| 7/18/2013 | $4.20 | - | $4.18 | $4.19 | 167,526 | -3.74% |
| 7/19/2013 | $4.08 | - | $4.07 | $4.08 | 157,638 | -2.90% |
| 7/22/2013 | $4.18 | - | $4.17 | $4.18 | 61,894 | 2.42% |
| 7/23/2013 | $4.20 | - | $4.18 | $4.19 | 70,216 | 0.48% |
| 7/24/2013 | $4.03 | - | $4.01 | $4.02 | 59,387 | -4.13% |
| 7/25/2013 | $4.07 | - | $4.06 | $4.07 | 218,756 | 0.99% |
| 7/26/2013 | $4.08 | - | $4.06 | $4.07 | 332,439 | 0.25% |
| 7/29/2013 | $3.94 | - | $3.93 | $3.94 | 95,781 | -3.49% |
| 7/30/2013 | $3.81 | - | $3.80 | $3.81 | 108,874 | -3.36% |
| 7/31/2013 | $3.77 | - | $3.74 | $3.75 | 162,459 | -1.06% |
| 8/1/2013 | $3.71 | - | $3.69 | $3.71 | 202,102 | -1.60% |
| 8/2/2013 | $3.70 | - | $3.68 | $3.69 | 146,381 | -0.27% |
| 8/5/2013 | $3.74 | - | $3.74 | $3.76 | 78,736 | 1.08% |

176

## Exhibit-4b

### Eletrobras (EBR-B) Preferred ADS
### Prices, Dividends, Volume, and Returns

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/6/2013 | $3.66 | - | $3.64 | $3.66 | 103,502 | -2.16% |
| 8/7/2013 | $3.59 | - | $3.57 | $3.58 | 149,823 | -1.93% |
| 8/8/2013 | $3.80 | - | $3.79 | $3.80 | 298,577 | 5.68% |
| 8/9/2013 | $3.94 | - | $3.93 | $3.94 | 167,639 | 3.62% |
| 8/12/2013 | $4.06 | - | $4.07 | $4.08 | 133,273 | 3.00% |
| 8/13/2013 | $4.03 | - | $4.00 | $4.03 | 110,546 | -0.74% |
| 8/14/2013 | $4.05 | - | $4.04 | $4.05 | 112,916 | 0.50% |
| 8/15/2013 | $4.02 | - | $4.00 | $4.02 | 154,893 | -0.74% |
| 8/16/2013 | $3.99 | - | $3.97 | $3.99 | 43,526 | -0.75% |
| 8/19/2013 | $3.81 | - | $3.78 | $3.80 | 226,748 | -4.62% |
| 8/20/2013 | $3.79 | - | $3.78 | $3.79 | 227,316 | -0.53% |
| 8/21/2013 | $3.76 | - | $3.75 | $3.76 | 324,634 | -0.79% |
| 8/22/2013 | $3.87 | - | $3.85 | $3.86 | 114,082 | 2.88% |
| 8/23/2013 | $3.95 | - | $3.94 | $3.95 | 73,370 | 2.05% |
| 8/26/2013 | $3.83 | - | $3.81 | $3.80 | 79,872 | -3.09% |
| 8/27/2013 | $3.78 | - | $3.77 | $3.78 | 121,814 | -1.31% |
| 8/28/2013 | $3.95 | - | $3.94 | $3.95 | 45,247 | 4.40% |
| 8/29/2013 | $3.95 | - | $3.93 | $3.94 | 170,184 | 0.00% |
| 8/30/2013 | $3.91 | - | $3.88 | $3.90 | 170,348 | -1.02% |
| 9/3/2013 | $4.07 | - | $4.07 | $4.09 | 187,813 | 4.01% |
| 9/4/2013 | $4.14 | - | $4.11 | $4.12 | 135,371 | 1.71% |
| 9/5/2013 | $4.26 | - | $4.25 | $4.26 | 183,872 | 2.86% |
| 9/6/2013 | $4.41 | - | $4.38 | $4.39 | 694,896 | 3.46% |
| 9/9/2013 | $4.64 | - | $4.62 | $4.63 | 456,533 | 5.08% |
| 9/10/2013 | $4.59 | - | $4.57 | $4.58 | 178,992 | -1.08% |
| 9/11/2013 | $4.52 | - | $4.50 | $4.51 | 303,387 | -1.54% |
| 9/12/2013 | $4.49 | - | $4.47 | $4.48 | 105,636 | -0.67% |
| 9/13/2013 | $4.52 | - | $4.51 | $4.52 | 177,214 | 0.67% |
| 9/16/2013 | $4.55 | - | $4.51 | $4.52 | 305,051 | 0.66% |
| 9/17/2013 | $4.63 | - | $4.61 | $4.63 | 189,862 | 1.74% |
| 9/18/2013 | $4.82 | - | $4.81 | $4.82 | 248,759 | 4.02% |
| 9/19/2013 | $4.71 | - | $4.70 | $4.71 | 449,201 | -2.31% |
| 9/20/2013 | $4.78 | - | $4.77 | $4.73 | 279,918 | 1.48% |
| 9/23/2013 | $4.78 | - | $4.77 | $4.78 | 268,297 | 0.00% |
| 9/24/2013 | $4.67 | - | $4.70 | $4.71 | 336,812 | -2.33% |
| 9/25/2013 | $4.63 | - | $4.62 | $4.63 | 138,090 | -0.86% |
| 9/26/2013 | $4.60 | - | $4.60 | $4.61 | 135,091 | -0.65% |
| 9/27/2013 | $4.52 | - | $4.53 | $4.55 | 143,985 | -1.75% |
| 9/30/2013 | $4.67 | - | $4.69 | $4.70 | 236,599 | 3.26% |
| 10/1/2013 | $4.86 | - | $4.86 | $4.86 | 153,819 | 3.99% |
| 10/2/2013 | $4.96 | - | $4.96 | $4.97 | 106,975 | 2.04% |
| 10/3/2013 | $5.01 | - | $5.01 | $5.03 | 53,924 | 1.00% |
| 10/4/2013 | $5.02 | - | $5.02 | $5.03 | 52,009 | 0.20% |
| 10/7/2013 | $5.02 | - | $5.02 | $5.04 | 100,100 | 0.00% |

177

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/8/2013 | $4.96 | - | $4.94 | $4.95 | 170,416 | -1.20% |
| 10/9/2013 | $4.99 | - | $4.97 | $4.99 | 134,365 | 0.60% |
| 10/10/2013 | $5.20 | - | $5.19 | $5.20 | 82,176 | 4.12% |
| 10/11/2013 | $5.09 | - | $5.07 | $5.08 | 155,572 | -2.14% |
| 10/14/2013 | $5.31 | - | $5.31 | $5.32 | 217,264 | 4.23% |
| 10/15/2013 | $5.38 | - | $5.39 | $5.40 | 326,374 | 1.31% |
| 10/16/2013 | $5.45 | - | $5.45 | $5.46 | 170,488 | 1.29% |
| 10/17/2013 | $5.46 | - | $5.48 | $5.49 | 66,575 | 0.18% |
| 10/18/2013 | $5.52 | - | $5.52 | $5.53 | 136,058 | 1.09% |
| 10/21/2013 | $5.56 | - | $5.57 | $5.58 | 103,397 | 0.72% |
| 10/22/2013 | $5.65 | - | $5.62 | $5.64 | 51,301 | 1.61% |
| 10/23/2013 | $5.51 | - | $5.49 | $5.50 | 71,322 | -2.51% |
| 10/24/2013 | $5.35 | - | $5.34 | $5.35 | 89,505 | -2.95% |
| 10/25/2013 | $5.37 | - | $5.35 | $5.36 | 124,284 | 0.37% |
| 10/28/2013 | $5.50 | - | $5.50 | $5.51 | 81,017 | 2.39% |
| 10/29/2013 | $5.56 | - | $5.54 | $5.55 | 82,573 | 1.09% |
| 10/30/2013 | $5.44 | - | $5.42 | $5.43 | 78,148 | -2.18% |
| 10/31/2013 | $5.30 | - | $5.32 | $5.33 | 250,517 | -2.61% |
| 11/1/2013 | $5.23 | - | $5.21 | $5.22 | 153,895 | -1.33% |
| 11/4/2013 | $5.12 | - | $5.10 | $5.11 | 127,722 | -2.13% |
| 11/5/2013 | $4.94 | - | $4.92 | $4.94 | 242,867 | -3.58% |
| 11/6/2013 | $4.78 | - | $4.77 | $4.78 | 349,707 | -3.29% |
| 11/7/2013 | $4.68 | - | $4.66 | $4.67 | 239,256 | -2.11% |
| 11/8/2013 | $4.60 | - | $4.60 | $4.61 | 137,848 | -1.72% |
| 11/11/2013 | $4.55 | - | $4.55 | $4.56 | 57,568 | -1.09% |
| 11/12/2013 | $4.57 | - | $4.55 | $4.56 | 47,917 | 0.44% |
| 11/13/2013 | $4.71 | - | $4.73 | $4.74 | 75,180 | 3.02% |
| 11/14/2013 | $4.75 | - | $4.76 | $4.81 | 101,346 | 0.85% |
| 11/15/2013 | $4.60 | - | $4.61 | $4.63 | 207,500 | -3.21% |
| 11/18/2013 | $4.95 | - | $4.93 | $4.95 | 93,274 | 7.33% |
| 11/19/2013 | $4.70 | - | $4.68 | $4.69 | 204,753 | -5.18% |
| 11/20/2013 | $4.68 | - | $4.65 | $4.67 | 65,487 | -0.43% |
| 11/21/2013 | $4.63 | - | $4.63 | $4.64 | 150,969 | -1.07% |
| 11/22/2013 | $4.63 | - | $4.63 | $4.65 | 86,357 | 0.00% |
| 11/25/2013 | $4.74 | - | $4.75 | $4.76 | 55,123 | 2.35% |
| 11/26/2013 | $4.76 | - | $4.73 | $4.75 | 80,572 | 0.42% |
| 11/27/2013 | $4.52 | - | $4.50 | $4.51 | 136,950 | -5.17% |
| 11/29/2013 | $4.49 | - | $4.49 | $4.50 | 41,228 | -0.67% |
| 12/2/2013 | $4.34 | - | $4.36 | $4.37 | 123,655 | -3.40% |
| 12/3/2013 | $4.40 | - | $4.39 | $4.40 | 244,065 | 1.37% |
| 12/4/2013 | $4.42 | - | $4.41 | $4.42 | 262,868 | 0.45% |
| 12/5/2013 | $4.38 | - | $4.38 | $4.40 | 108,802 | -0.91% |
| 12/6/2013 | $4.44 | - | $4.45 | $4.46 | 51,027 | 1.36% |
| 12/9/2013 | $4.49 | - | $4.49 | $4.50 | 31,308 | 1.12% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/10/2013 | $4.52 | - | $4.51 | $4.52 | 64,403 | 0.67% |
| 12/11/2013 | $4.32 | - | $4.29 | $4.31 | 150,646 | -4.53% |
| 12/12/2013 | $4.43 | - | $4.41 | $4.43 | 91,895 | 2.51% |
| 12/13/2013 | $4.26 | - | $4.24 | $4.25 | 252,223 | -3.91% |
| 12/16/2013 | $4.28 | - | $4.26 | $4.27 | 211,517 | 0.47% |
| 12/17/2013 | $4.41 | - | $4.39 | $4.41 | 80,147 | 2.99% |
| 12/18/2013 | $4.42 | - | $4.41 | $4.42 | 158,294 | 0.23% |
| 12/19/2013 | $4.26 | - | $4.26 | $4.28 | 109,981 | -3.69% |
| 12/20/2013 | $4.38 | - | $4.38 | $4.40 | 119,320 | 2.78% |
| 12/23/2013 | $4.41 | - | $4.41 | $4.43 | 55,325 | 0.68% |
| 12/24/2013 | $4.46 | - | $4.44 | $4.46 | 29,853 | 1.13% |
| 12/26/2013 | $4.36 | - | $4.36 | $4.37 | 92,773 | -2.27% |
| 12/27/2013 | $4.56 | - | $4.51 | $4.54 | 145,833 | 4.49% |
| 12/30/2013 | $4.52 | - | $4.50 | $4.51 | 150,011 | -0.88% |
| 12/31/2013 | $4.40 | - | $4.40 | $4.41 | 11,430 | -2.69% |
| 1/2/2014 | $4.19 | - | $4.12 | $4.14 | 449,544 | -4.89% |
| 1/3/2014 | $4.30 | - | $4.32 | $4.33 | 105,930 | 2.59% |
| 1/6/2014 | $4.35 | - | $4.34 | $4.35 | 84,762 | 1.16% |
| 1/7/2014 | $4.29 | - | $4.26 | $4.28 | 60,642 | -1.39% |
| 1/8/2014 | $4.17 | - | $4.18 | $4.20 | 74,712 | -2.84% |
| 1/9/2014 | $4.19 | - | $4.19 | $4.22 | 98,072 | 0.48% |
| 1/10/2014 | $4.34 | - | $4.27 | $4.29 | 140,628 | 3.52% |
| 1/13/2014 | $4.20 | - | $4.19 | $4.20 | 347,516 | -3.28% |
| 1/14/2014 | $4.35 | - | $4.35 | $4.38 | 196,315 | 3.51% |
| 1/15/2014 | $4.24 | - | $4.22 | $4.24 | 184,309 | -2.56% |
| 1/16/2014 | $3.97 | - | $3.97 | $3.98 | 361,335 | -6.58% |
| 1/17/2014 | $3.96 | - | $3.96 | $3.98 | 75,729 | -0.25% |
| 1/21/2014 | $3.96 | - | $3.96 | $3.97 | 126,105 | 0.00% |
| 1/22/2014 | $3.87 | - | $3.89 | $3.91 | 145,796 | -2.30% |
| 1/23/2014 | $3.81 | - | $3.82 | $3.84 | 196,838 | -1.56% |
| 1/24/2014 | $3.82 | - | $3.82 | $3.84 | 164,137 | 0.26% |
| 1/27/2014 | $3.83 | - | $3.83 | $3.84 | 281,889 | 0.26% |
| 1/28/2014 | $3.82 | - | $3.84 | $3.85 | 232,641 | -0.26% |
| 1/29/2014 | $3.78 | - | $3.78 | $3.80 | 94,129 | -1.05% |
| 1/30/2014 | $4.00 | - | $4.01 | $4.03 | 229,206 | 5.66% |
| 1/31/2014 | $3.94 | - | $3.94 | $3.96 | 252,969 | -1.51% |
| 2/3/2014 | $3.86 | - | $3.84 | $3.86 | 374,448 | -2.05% |
| 2/4/2014 | $3.92 | - | $3.92 | $3.96 | 163,348 | 1.54% |
| 2/5/2014 | $3.88 | - | $3.84 | $3.86 | 104,015 | -1.03% |
| 2/6/2014 | $4.00 | - | $3.97 | $3.98 | 213,511 | 3.05% |
| 2/7/2014 | $4.05 | - | $4.05 | $4.06 | 131,501 | 1.24% |
| 2/10/2014 | $3.87 | - | $3.87 | $3.88 | 553,381 | -4.55% |
| 2/11/2014 | $3.97 | - | $3.95 | $3.96 | 97,018 | 2.55% |
| 2/12/2014 | $3.90 | - | $3.89 | $3.90 | 90,852 | -1.78% |

179

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS
Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/13/2014 | $3.95 | - | $3.95 | $3.98 | 298,035 | 1.27% |
| 2/14/2014 | $3.93 | - | $3.89 | $3.91 | 70,230 | -0.51% |
| 2/18/2014 | $3.64 | - | $3.64 | $3.66 | 386,805 | -7.67% |
| 2/19/2014 | $3.68 | - | $3.66 | $3.68 | 129,386 | 1.09% |
| 2/20/2014 | $3.73 | - | $3.73 | $3.75 | 135,607 | 1.35% |
| 2/21/2014 | $3.85 | - | $3.85 | $3.86 | 561,953 | 3.17% |
| 2/24/2014 | $3.82 | - | $3.82 | $3.83 | 807,214 | -0.78% |
| 2/25/2014 | $3.78 | - | $3.78 | $3.79 | 296,899 | -1.05% |
| 2/26/2014 | $3.74 | - | $3.74 | $3.75 | 311,280 | -1.06% |
| 2/27/2014 | $3.96 | - | $3.95 | $3.97 | 150,805 | 5.72% |
| 2/28/2014 | $4.01 | - | $3.95 | $3.96 | 506,855 | 1.25% |
| 3/3/2014 | $3.94 | - | $3.94 | $3.95 | 97,489 | -1.76% |
| 3/4/2014 | $3.97 | - | $3.95 | $3.96 | 97,987 | 0.76% |
| 3/5/2014 | $3.91 | - | $3.91 | $3.92 | 246,163 | -1.52% |
| 3/6/2014 | $3.95 | - | $3.92 | $3.94 | 308,810 | 1.02% |
| 3/7/2014 | $3.76 | - | $3.75 | $3.77 | 1,387,794 | -4.93% |
| 3/10/2014 | $3.69 | - | $3.68 | $3.69 | 385,381 | -1.88% |
| 3/11/2014 | $3.77 | - | $3.70 | $3.71 | 143,694 | 2.14% |
| 3/12/2014 | $3.88 | - | $3.87 | $3.88 | 77,897 | 2.88% |
| 3/13/2014 | $3.97 | - | $3.95 | $3.97 | 265,328 | 2.29% |
| 3/14/2014 | $3.93 | - | $3.87 | $3.91 | 113,445 | -1.01% |
| 3/17/2014 | $3.87 | - | $3.88 | $3.90 | 92,394 | -1.54% |
| 3/18/2014 | $4.03 | - | $4.05 | $4.07 | 182,041 | 4.05% |
| 3/19/2014 | $4.13 | - | $4.14 | $4.16 | 265,780 | 2.45% |
| 3/20/2014 | $4.23 | - | $4.24 | $4.25 | 503,748 | 2.39% |
| 3/21/2014 | $4.36 | - | $4.37 | $4.38 | 248,511 | 3.03% |
| 3/24/2014 | $4.49 | - | $4.49 | $4.50 | 103,260 | 2.94% |
| 3/25/2014 | $4.44 | - | $4.42 | $4.44 | 55,151 | -1.12% |
| 3/26/2014 | $4.44 | - | $4.44 | $4.45 | 56,821 | 0.00% |
| 3/27/2014 | $4.67 | - | $4.67 | $4.70 | 1,095,185 | 5.05% |
| 3/28/2014 | $4.70 | - | $4.69 | $4.70 | 1,049,450 | 0.64% |
| 3/31/2014 | $4.70 | - | $4.73 | $4.75 | 868,804 | 0.00% |
| 4/1/2014 | $4.71 | - | $4.71 | $4.74 | 559,122 | 0.21% |
| 4/2/2014 | $4.99 | - | $5.00 | $5.02 | 803,052 | 5.77% |
| 4/3/2014 | $5.14 | - | $5.13 | $5.14 | 193,131 | 2.96% |
| 4/4/2014 | $5.18 | - | $5.18 | $5.19 | 370,042 | 0.78% |
| 4/7/2014 | $5.32 | - | $5.32 | $5.33 | 505,378 | 2.67% |
| 4/8/2014 | $5.33 | - | $5.30 | $5.31 | 1,433,833 | 0.19% |
| 4/9/2014 | $5.04 | - | $5.01 | $4.97 | 1,298,843 | -5.59% |
| 4/10/2014 | $5.04 | - | $5.00 | $5.01 | 192,871 | 0.00% |
| 4/11/2014 | $5.02 | - | $5.02 | $5.03 | 224,154 | -0.40% |
| 4/14/2014 | $5.12 | - | $5.11 | $5.12 | 84,193 | 1.97% |
| 4/15/2014 | $5.02 | - | $5.01 | $5.02 | 246,969 | -1.97% |
| 4/16/2014 | $5.14 | - | $5.14 | $5.15 | 83,531 | 2.36% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/17/2014 | $5.31 | - | $5.30 | $5.31 | 88,398 | 3.25% |
| 4/21/2014 | $5.39 | - | $5.39 | $5.41 | 57,433 | 1.50% |
| 4/22/2014 | $5.33 | - | $5.33 | $5.35 | 187,038 | -1.12% |
| 4/23/2014 | $5.43 | - | $5.43 | $5.45 | 93,930 | 1.86% |
| 4/24/2014 | $5.49 | - | $5.48 | $5.50 | 91,471 | 1.10% |
| 4/25/2014 | $5.44 | - | $5.43 | $5.44 | 150,384 | -0.91% |
| 4/28/2014 | $5.35 | - | $5.36 | $5.37 | 455,620 | -1.67% |
| 4/29/2014 | $5.58 | - | $5.57 | $5.58 | 149,623 | 4.21% |
| 4/30/2014 | $5.56 | - | $5.56 | $5.58 | 188,787 | -0.36% |
| 5/1/2014 | $5.61 | - | $5.61 | $5.62 | 272,369 | 0.90% |
| 5/2/2014 | $4.84 | $0.76 | $4.91 | $4.93 | 411,459 | -0.14% |
| 5/5/2014 | $4.92 | - | $4.94 | $4.95 | 197,563 | 1.64% |
| 5/6/2014 | $4.94 | - | $4.94 | $4.95 | 84,187 | 0.41% |
| 5/7/2014 | $4.81 | - | $4.81 | $4.82 | 219,532 | -2.67% |
| 5/8/2014 | $4.78 | - | $4.78 | $4.79 | 167,508 | -0.63% |
| 5/9/2014 | $4.62 | - | $4.59 | $4.61 | 158,598 | -3.40% |
| 5/12/2014 | $4.68 | - | $4.65 | $4.67 | 83,137 | 1.29% |
| 5/13/2014 | $4.65 | - | $4.66 | $4.67 | 116,416 | -0.64% |
| 5/14/2014 | $4.70 | - | $4.70 | $4.72 | 89,099 | 1.07% |
| 5/15/2014 | $4.62 | - | $4.59 | $4.62 | 615,760 | -1.72% |
| 5/16/2014 | $4.73 | - | $4.72 | $4.74 | 30,306 | 2.35% |
| 5/19/2014 | $4.58 | - | $4.56 | $4.58 | 29,612 | -3.22% |
| 5/20/2014 | $4.43 | - | $4.41 | $4.43 | 57,302 | -3.33% |
| 5/21/2014 | $4.42 | - | $4.39 | $4.40 | 224,171 | -0.23% |
| 5/22/2014 | $4.51 | - | $4.49 | $4.51 | 36,812 | 2.02% |
| 5/23/2014 | $4.43 | - | $4.41 | $4.43 | 183,183 | -1.79% |
| 5/27/2014 | $4.28 | - | $4.27 | $4.28 | 46,114 | -3.44% |
| 5/28/2014 | $4.37 | - | $4.36 | $4.37 | 69,208 | 2.08% |
| 5/29/2014 | $4.43 | - | $4.42 | $4.43 | 57,781 | 1.36% |
| 5/30/2014 | $4.33 | - | $4.33 | $4.34 | 179,984 | -2.28% |
| 6/2/2014 | $4.28 | - | $4.28 | $4.32 | 36,613 | -1.16% |
| 6/3/2014 | $4.32 | - | $4.32 | $4.34 | 30,059 | 0.93% |
| 6/4/2014 | $4.35 | - | $4.32 | $4.34 | 31,887 | 0.69% |
| 6/5/2014 | $4.39 | - | $4.36 | $4.38 | 142,092 | 0.92% |
| 6/6/2014 | $4.67 | - | $4.65 | $4.67 | 82,781 | 6.18% |
| 6/9/2014 | $4.75 | - | $4.75 | $4.76 | 70,547 | 1.70% |
| 6/10/2014 | $4.87 | - | $4.84 | $4.86 | 57,624 | 2.49% |
| 6/11/2014 | $4.76 | - | $4.75 | $4.76 | 56,260 | -2.28% |
| 6/12/2014 | $4.82 | - | $4.84 | $4.85 | 55,327 | 1.25% |
| 6/13/2014 | $4.80 | - | $4.80 | $4.82 | 93,154 | -0.42% |
| 6/16/2014 | $4.80 | - | $4.77 | $4.79 | 56,842 | 0.00% |
| 6/17/2014 | $4.73 | - | $4.77 | $4.79 | 58,381 | -1.47% |
| 6/18/2014 | $4.92 | - | $4.92 | $4.93 | 41,771 | 3.94% |
| 6/19/2014 | $4.79 | - | $4.78 | $4.81 | 42,107 | -2.68% |

181

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/20/2014 | $4.93 | - | $4.78 | $4.79 | 155,096 | 2.88% |
| 6/23/2014 | $4.71 | - | $4.71 | $4.73 | 36,543 | -4.57% |
| 6/24/2014 | $4.69 | - | $4.69 | $4.71 | 44,261 | -0.43% |
| 6/25/2014 | $4.85 | - | $4.81 | $4.84 | 45,192 | 3.35% |
| 6/26/2014 | $4.81 | - | $4.81 | $4.83 | 29,434 | -0.83% |
| 6/27/2014 | $4.74 | - | $4.74 | $4.76 | 44,877 | -1.47% |
| 6/30/2014 | $4.76 | - | $4.75 | $4.76 | 83,208 | 0.42% |
| 7/1/2014 | $4.63 | - | $4.63 | $4.64 | 48,380 | -2.77% |
| 7/2/2014 | $4.63 | - | $4.61 | $4.63 | 80,350 | 0.00% |
| 7/3/2014 | $4.62 | - | $4.61 | $4.63 | 18,281 | -0.22% |
| 7/7/2014 | $4.77 | - | $4.76 | $4.78 | 18,630 | 3.20% |
| 7/8/2014 | $4.85 | - | $4.79 | $4.80 | 28,410 | 1.66% |
| 7/9/2014 | $4.81 | - | $4.81 | $4.84 | 100,935 | -0.83% |
| 7/10/2014 | $4.86 | - | $4.86 | $4.87 | 89,935 | 1.03% |
| 7/11/2014 | $4.83 | - | $4.84 | $4.86 | 104,952 | -0.62% |
| 7/14/2014 | $5.08 | - | $5.06 | $5.08 | 103,955 | 5.05% |
| 7/15/2014 | $5.10 | - | $5.08 | $5.09 | 91,561 | 0.39% |
| 7/16/2014 | $5.08 | - | $5.08 | $5.09 | 36,978 | -0.39% |
| 7/17/2014 | $5.04 | - | $5.00 | $5.03 | 56,311 | -0.79% |
| 7/18/2014 | $5.13 | - | $5.12 | $5.13 | 49,593 | 1.77% |
| 7/21/2014 | $5.17 | - | $5.14 | $5.16 | 202,818 | 0.78% |
| 7/22/2014 | $5.20 | - | $5.17 | $5.20 | 84,524 | 0.58% |
| 7/23/2014 | $5.10 | - | $5.04 | $5.06 | 27,218 | -1.94% |
| 7/24/2014 | $5.14 | - | $5.13 | $5.15 | 30,607 | 0.78% |
| 7/25/2014 | $5.05 | - | $5.05 | $5.07 | 21,386 | -1.77% |
| 7/28/2014 | $4.99 | - | $5.00 | $5.02 | 9,128 | -1.20% |
| 7/29/2014 | $4.88 | - | $4.88 | $4.90 | 37,137 | -2.23% |
| 7/30/2014 | $4.86 | - | $4.86 | $4.89 | 96,310 | -0.41% |
| 7/31/2014 | $4.81 | - | $4.81 | $4.83 | 95,298 | -1.03% |
| 8/1/2014 | $4.88 | - | $4.88 | $4.90 | 52,526 | 1.44% |
| 8/4/2014 | $5.06 | - | $5.04 | $5.06 | 31,658 | 3.62% |
| 8/5/2014 | $4.83 | - | $4.83 | $4.84 | 46,731 | -4.65% |
| 8/6/2014 | $4.79 | - | $4.81 | $4.82 | 70,932 | -0.83% |
| 8/7/2014 | $4.75 | - | $4.74 | $4.78 | 17,641 | -0.84% |
| 8/8/2014 | $4.83 | - | $4.82 | $4.85 | 19,688 | 1.67% |
| 8/11/2014 | $4.95 | - | $4.92 | $4.93 | 75,494 | 2.45% |
| 8/12/2014 | $4.84 | - | $4.84 | $4.84 | 58,538 | -2.25% |
| 8/13/2014 | $4.70 | - | $4.70 | $4.76 | 243,832 | -2.94% |
| 8/14/2014 | $4.73 | - | $4.70 | $4.75 | 159,767 | 0.64% |
| 8/15/2014 | $4.89 | - | $4.86 | $4.89 | 356,249 | 3.33% |
| 8/18/2014 | $4.92 | - | $4.90 | $4.92 | 94,104 | 0.61% |
| 8/19/2014 | $4.95 | - | $4.93 | $4.96 | 85,577 | 0.61% |
| 8/20/2014 | $5.07 | - | $5.07 | $5.09 | 39,246 | 2.40% |
| 8/21/2014 | $5.13 | - | $5.13 | $5.16 | 225,459 | 1.18% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/22/2014 | $5.18 | - | $5.15 | $5.18 | 135,444 | 0.97% |
| 8/25/2014 | $5.20 | - | $5.20 | $5.23 | 79,529 | 0.39% |
| 8/26/2014 | $5.36 | - | $5.34 | $5.36 | 156,193 | 3.03% |
| 8/27/2014 | $5.65 | - | $5.64 | $5.67 | 303,224 | 5.27% |
| 8/28/2014 | $5.47 | - | $5.46 | $5.47 | 110,031 | -3.24% |
| 8/29/2014 | $5.52 | - | $5.54 | $5.56 | 150,578 | 0.91% |
| 9/2/2014 | $5.46 | - | $5.46 | $5.49 | 147,668 | -1.09% |
| 9/3/2014 | $5.42 | - | $5.42 | $5.44 | 155,112 | -0.74% |
| 9/4/2014 | $5.29 | - | $5.27 | $5.28 | 164,958 | -2.43% |
| 9/5/2014 | $5.27 | - | $5.26 | $5.27 | 29,875 | -0.38% |
| 9/8/2014 | $4.94 | - | $4.94 | $4.96 | 77,939 | -6.41% |
| 9/9/2014 | $4.79 | - | $4.77 | $4.79 | 95,775 | -3.14% |
| 9/10/2014 | $4.81 | - | $4.81 | $4.84 | 85,149 | 0.42% |
| 9/11/2014 | $4.83 | - | $4.81 | $4.84 | 37,216 | 0.41% |
| 9/12/2014 | $4.69 | - | $4.66 | $4.69 | 125,582 | -2.94% |
| 9/15/2014 | $4.61 | - | $4.61 | $4.63 | 79,661 | -1.72% |
| 9/16/2014 | $4.83 | - | $4.83 | $4.86 | 50,600 | 4.66% |
| 9/17/2014 | $4.85 | - | $4.87 | $4.89 | 199,096 | 0.41% |
| 9/18/2014 | $4.83 | - | $4.78 | $4.80 | 42,007 | -0.41% |
| 9/19/2014 | $4.55 | - | $4.62 | $4.65 | 236,103 | -5.97% |
| 9/22/2014 | $4.39 | - | $4.39 | $4.43 | 206,016 | -3.58% |
| 9/23/2014 | $4.32 | - | $4.30 | $4.31 | 154,579 | -1.61% |
| 9/24/2014 | $4.37 | - | $4.38 | $4.39 | 122,218 | 1.15% |
| 9/25/2014 | $4.29 | - | $4.29 | $4.31 | 67,345 | -1.85% |
| 9/26/2014 | $4.41 | - | $4.41 | $4.43 | 120,760 | 2.76% |
| 9/29/2014 | $4.22 | - | $4.13 | $4.16 | 671,622 | -4.40% |
| 9/30/2014 | $4.16 | - | $4.16 | $4.17 | 123,533 | -1.43% |
| 10/1/2014 | $3.96 | - | $3.94 | $3.95 | 155,403 | -4.93% |
| 10/2/2014 | $3.95 | - | $3.89 | $3.91 | 187,644 | -0.25% |
| 10/3/2014 | $3.97 | - | $3.97 | $4.00 | 157,595 | 0.51% |
| 10/6/2014 | $4.35 | - | $4.33 | $4.35 | 116,925 | 9.14% |
| 10/7/2014 | $4.48 | - | $4.48 | $4.50 | 130,812 | 2.94% |
| 10/8/2014 | $4.38 | - | $4.37 | $4.40 | 219,769 | -2.26% |
| 10/9/2014 | $4.37 | - | $4.32 | $4.34 | 354,639 | -0.23% |
| 10/10/2014 | $4.09 | - | $4.09 | $4.11 | 72,098 | -6.62% |
| 10/13/2014 | $4.37 | - | $4.37 | $4.40 | 593,842 | 6.62% |
| 10/14/2014 | $4.34 | - | $4.34 | $4.36 | 101,527 | -0.69% |
| 10/15/2014 | $4.15 | - | $4.07 | $4.14 | 260,408 | -4.48% |
| 10/16/2014 | $4.02 | - | $4.02 | $4.05 | 130,483 | -3.18% |
| 10/17/2014 | $4.28 | - | $4.28 | $4.32 | 164,493 | 6.27% |
| 10/20/2014 | $4.11 | - | $4.09 | $4.11 | 151,569 | -4.05% |
| 10/21/2014 | $3.74 | - | $3.73 | $3.75 | 268,013 | -9.43% |
| 10/22/2014 | $3.64 | - | $3.62 | $3.63 | 210,936 | -2.71% |
| 10/23/2014 | $3.45 | - | $3.42 | $3.43 | 392,880 | -5.36% |

183

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/24/2014 | $3.79 | - | $3.77 | $3.78 | 105,758 | 9.40% |
| 10/27/2014 | $3.36 | - | $3.35 | $3.36 | 614,258 | -12.04% |
| 10/28/2014 | $3.60 | - | $3.59 | $3.60 | 237,074 | 6.90% |
| 10/29/2014 | $3.56 | - | $3.57 | $3.59 | 252,469 | -1.12% |
| 10/30/2014 | $3.82 | - | $3.83 | $3.84 | 232,926 | 7.05% |
| 10/31/2014 | $3.94 | - | $3.89 | $3.91 | 419,634 | 3.09% |
| 11/3/2014 | $3.66 | - | $3.66 | $3.67 | 249,553 | -7.37% |
| 11/4/2014 | $3.73 | - | $3.69 | $3.71 | 97,975 | 1.89% |
| 11/5/2014 | $3.65 | - | $3.65 | $3.67 | 68,337 | -2.17% |
| 11/6/2014 | $3.45 | - | $3.45 | $3.46 | 106,741 | -5.64% |
| 11/7/2014 | $3.51 | - | $3.51 | $3.52 | 78,233 | 1.72% |
| 11/10/2014 | $3.48 | - | $3.48 | $3.51 | 84,406 | -0.86% |
| 11/11/2014 | $3.55 | - | $3.57 | $3.58 | 68,340 | 1.99% |
| 11/12/2014 | $3.49 | - | $3.49 | $3.50 | 102,789 | -1.70% |
| 11/13/2014 | $3.38 | - | $3.39 | $3.42 | 110,262 | -3.20% |
| 11/14/2014 | $3.38 | - | $3.13 | $3.13 | 993,293 | 0.00% |
| 11/17/2014 | $2.87 | - | $2.85 | $2.87 | 337,627 | -16.36% |
| 11/18/2014 | $2.76 | - | $2.75 | $2.76 | 336,948 | -3.91% |
| 11/19/2014 | $2.97 | - | $2.97 | $3.01 | 382,273 | 7.33% |
| 11/20/2014 | $2.92 | - | $2.92 | $2.95 | 222,639 | -1.70% |
| 11/21/2014 | $3.18 | - | $3.18 | $3.20 | 279,082 | 8.53% |
| 11/24/2014 | $2.99 | - | $2.99 | $3.01 | 188,482 | -6.16% |
| 11/25/2014 | $3.14 | - | $3.10 | $3.09 | 174,262 | 4.89% |
| 11/26/2014 | $3.10 | - | $3.10 | $3.11 | 89,226 | -1.28% |
| 11/28/2014 | $3.00 | - | $3.05 | $3.03 | 157,521 | -3.28% |
| 12/1/2014 | $2.80 | - | $2.78 | $2.81 | 301,691 | -6.90% |
| 12/2/2014 | $2.82 | - | $2.83 | $2.84 | 217,174 | 0.71% |
| 12/3/2014 | $2.82 | - | $2.82 | $2.84 | 204,796 | 0.00% |
| 12/4/2014 | $2.79 | - | $2.77 | $2.78 | 242,311 | -1.07% |
| 12/5/2014 | $2.63 | - | $2.59 | $2.61 | 295,506 | -5.91% |
| 12/8/2014 | $2.63 | - | $2.60 | $2.61 | 206,863 | 0.00% |
| 12/9/2014 | $2.57 | - | $2.57 | $2.58 | 112,237 | -2.31% |
| 12/10/2014 | $2.46 | - | $2.44 | $2.47 | 91,771 | -4.37% |
| 12/11/2014 | $2.43 | - | $2.46 | $2.47 | 174,402 | -1.23% |
| 12/12/2014 | $2.42 | - | $2.40 | $2.42 | 129,543 | -0.41% |
| 12/15/2014 | $2.41 | - | $2.42 | $2.43 | 167,290 | -0.41% |
| 12/16/2014 | $2.33 | - | $2.33 | $2.37 | 192,051 | -3.38% |
| 12/17/2014 | $2.58 | - | $2.54 | $2.57 | 203,693 | 10.19% |
| 12/18/2014 | $2.45 | - | $2.42 | $2.44 | 103,791 | -5.17% |
| 12/19/2014 | $2.57 | - | $2.58 | $2.59 | 555,111 | 4.78% |
| 12/22/2014 | $2.86 | - | $2.84 | $2.85 | 157,553 | 10.69% |
| 12/23/2014 | $2.75 | - | $2.75 | $2.77 | 173,999 | -3.92% |
| 12/24/2014 | $2.72 | - | $2.72 | $2.76 | 54,722 | -1.10% |
| 12/26/2014 | $2.92 | - | $2.91 | $2.93 | 102,674 | 7.10% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/29/2014 | $2.97 | - | $2.97 | $2.99 | 795,561 | 1.70% |
| 12/30/2014 | $3.06 | - | $3.04 | $3.06 | 180,861 | 2.99% |
| 12/31/2014 | $2.87 | - | $2.87 | $2.90 | 73,288 | -6.41% |
| 1/2/2015 | $2.89 | - | $2.89 | $2.90 | 76,434 | 0.69% |
| 1/5/2015 | $2.80 | - | $2.80 | $2.83 | 235,764 | -3.16% |
| 1/6/2015 | $2.82 | - | $2.82 | $2.84 | 215,184 | 0.71% |
| 1/7/2015 | $3.09 | - | $3.09 | $3.12 | 246,211 | 9.14% |
| 1/8/2015 | $3.03 | - | $2.99 | $3.02 | 395,270 | -1.96% |
| 1/9/2015 | $3.00 | - | $2.98 | $3.00 | 71,238 | -1.00% |
| 1/12/2015 | $2.94 | - | $2.94 | $2.97 | 58,493 | -2.02% |
| 1/13/2015 | $2.97 | - | $2.97 | $2.99 | 1,304,255 | 1.02% |
| 1/14/2015 | $3.01 | - | $3.01 | $3.02 | 504,256 | 1.34% |
| 1/15/2015 | $3.01 | - | $2.99 | $3.00 | 240,328 | 0.00% |
| 1/16/2015 | $2.85 | - | $2.85 | $2.87 | 92,224 | -5.46% |
| 1/20/2015 | $2.80 | - | $2.76 | $2.80 | 146,946 | -1.77% |
| 1/21/2015 | $2.89 | - | $2.86 | $2.89 | 133,112 | 3.16% |
| 1/22/2015 | $2.85 | - | $2.83 | $2.85 | 81,170 | -1.39% |
| 1/23/2015 | $2.66 | - | $2.64 | $2.66 | 76,445 | -6.90% |
| 1/26/2015 | $2.56 | - | $2.56 | $2.57 | 93,750 | -3.83% |
| 1/27/2015 | $2.53 | - | $2.54 | $2.56 | 31,709 | -1.18% |
| 1/28/2015 | $2.63 | - | $2.57 | $2.63 | 92,389 | 3.88% |
| 1/29/2015 | $2.55 | - | $2.55 | $2.58 | 87,700 | -3.09% |
| 1/30/2015 | $2.30 | - | $2.27 | $2.29 | 352,318 | -10.32% |
| 2/2/2015 | $2.30 | - | $2.29 | $2.30 | 263,158 | 0.00% |
| 2/3/2015 | $2.37 | - | $2.35 | $2.37 | 137,482 | 3.00% |
| 2/4/2015 | $2.28 | - | $2.28 | $2.30 | 132,287 | -3.87% |
| 2/5/2015 | $2.31 | - | $2.30 | $2.31 | 153,858 | 1.31% |
| 2/6/2015 | $2.24 | - | $2.22 | $2.25 | 180,656 | -3.08% |
| 2/9/2015 | $2.33 | - | $2.29 | $2.33 | 89,307 | 3.94% |
| 2/10/2015 | $2.14 | - | $2.11 | $2.12 | 98,202 | -8.51% |
| 2/11/2015 | $2.08 | - | $2.06 | $2.08 | 64,894 | -2.84% |
| 2/12/2015 | $2.15 | - | $2.15 | $2.16 | 55,081 | 3.31% |
| 2/13/2015 | $2.17 | - | $2.15 | $2.17 | 555,265 | 0.93% |
| 2/17/2015 | $2.17 | - | $2.16 | $2.17 | 68,120 | 0.00% |
| 2/18/2015 | $2.30 | - | $2.28 | $2.30 | 67,527 | 5.82% |
| 2/19/2015 | $2.32 | - | $2.30 | $2.32 | 48,354 | 0.87% |
| 2/20/2015 | $2.27 | - | $2.27 | $2.30 | 151,140 | -2.18% |
| 2/23/2015 | $2.24 | - | $2.24 | $2.27 | 98,464 | -1.33% |
| 2/24/2015 | $2.28 | - | $2.28 | $2.31 | 109,531 | 1.77% |
| 2/25/2015 | $2.28 | - | $2.25 | $2.28 | 119,524 | 0.00% |
| 2/26/2015 | $2.33 | - | $2.31 | $2.33 | 378,842 | 2.17% |
| 2/27/2015 | $2.41 | - | $2.39 | $2.41 | 343,592 | 3.38% |
| 3/2/2015 | $2.20 | - | $2.20 | $2.22 | 90,903 | -9.12% |
| 3/3/2015 | $2.17 | - | $2.15 | $2.17 | 216,979 | -1.37% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS**
**Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/4/2015 | $2.03 | - | $2.03 | $2.04 | 115,530 | -6.67% |
| 3/5/2015 | $2.02 | - | $2.02 | $2.03 | 113,228 | -0.49% |
| 3/6/2015 | $2.04 | - | $2.04 | $2.05 | 53,911 | 0.99% |
| 3/9/2015 | $2.00 | - | $2.00 | $2.01 | 117,853 | -1.98% |
| 3/10/2015 | $2.04 | - | $2.02 | $2.04 | 74,810 | 1.98% |
| 3/11/2015 | $2.01 | - | $2.01 | $2.02 | 33,943 | -1.48% |
| 3/12/2015 | $1.96 | - | $1.95 | $1.97 | 112,010 | -2.52% |
| 3/13/2015 | $1.97 | - | $1.94 | $1.96 | 197,434 | 0.51% |
| 3/16/2015 | $1.97 | - | $1.95 | $1.97 | 46,799 | 0.00% |
| 3/17/2015 | $2.03 | - | $2.05 | $2.09 | 178,404 | 3.00% |
| 3/18/2015 | $2.11 | - | $2.11 | $2.13 | 153,486 | 3.87% |
| 3/19/2015 | $2.04 | - | $2.04 | $2.06 | 67,375 | -3.37% |
| 3/20/2015 | $2.29 | - | $2.29 | $2.31 | 287,637 | 11.56% |
| 3/23/2015 | $2.42 | - | $2.42 | $2.44 | 217,255 | 5.52% |
| 3/24/2015 | $2.42 | - | $2.42 | $2.43 | 94,359 | 0.00% |
| 3/25/2015 | $2.36 | - | $2.36 | $2.37 | 83,216 | -2.51% |
| 3/26/2015 | $2.28 | - | $2.25 | $2.26 | 69,217 | -3.45% |
| 3/27/2015 | $2.19 | - | $2.19 | $2.20 | 315,079 | -4.03% |
| 3/30/2015 | $2.14 | - | $2.14 | $2.16 | 237,327 | -2.31% |
| 3/31/2015 | $2.10 | - | $2.10 | $2.12 | 158,744 | -1.89% |
| 4/1/2015 | $2.28 | - | $2.27 | $2.28 | 168,292 | 8.22% |
| 4/2/2015 | $2.32 | - | $2.31 | $2.32 | 112,842 | 1.74% |
| 4/6/2015 | $2.40 | - | $2.39 | $2.41 | 211,553 | 3.39% |
| 4/7/2015 | $2.37 | - | $2.38 | $2.39 | 38,978 | -1.26% |
| 4/8/2015 | $2.42 | - | $2.42 | $2.44 | 48,029 | 2.09% |
| 4/9/2015 | $2.39 | - | $2.39 | $2.41 | 180,640 | -1.25% |
| 4/10/2015 | $2.47 | - | $2.46 | $2.48 | 182,460 | 3.29% |
| 4/13/2015 | $2.48 | - | $2.45 | $2.47 | 85,361 | 0.40% |
| 4/14/2015 | $2.47 | - | $2.45 | $2.47 | 83,286 | -0.40% |
| 4/15/2015 | $2.53 | - | $2.53 | $2.54 | 127,779 | 2.40% |
| 4/16/2015 | $2.54 | - | $2.54 | $2.57 | 89,932 | 0.39% |
| 4/17/2015 | $2.47 | - | $2.48 | $2.50 | 138,927 | -2.79% |
| 4/20/2015 | $2.53 | - | $2.53 | $2.54 | 14,739 | 2.40% |
| 4/21/2015 | $2.57 | - | $2.57 | $2.59 | 28,223 | 1.57% |
| 4/22/2015 | $2.72 | - | $2.72 | $2.73 | 192,309 | 5.67% |
| 4/23/2015 | $2.86 | - | $2.83 | $2.85 | 42,840 | 5.02% |
| 4/24/2015 | $3.03 | - | $2.99 | $3.01 | 243,148 | 5.77% |
| 4/27/2015 | $2.90 | - | $2.90 | $2.92 | 799,868 | -4.39% |
| 4/28/2015 | $3.02 | - | $3.02 | $3.03 | 3,194,982 | 4.05% |
| 4/29/2015 | $3.00 | - | $3.00 | $3.01 | 961,834 | -0.66% |
| 4/30/2015 | $2.87 | - | $2.86 | $2.86 | 249,959 | -4.43% |
| 5/1/2015 | $2.78 | - | $2.79 | $2.81 | 328,561 | -3.19% |
| 5/4/2015 | $2.87 | - | $2.88 | $2.89 | 670,492 | 3.19% |
| 5/5/2015 | $3.33 | - | $3.30 | $3.32 | 648,159 | 14.87% |

**Exhibit-4b**

**Eletrobras (EBR-B) Preferred ADS
Prices, Dividends, Volume, and Returns**

16 August 2010 through 25 June 2015

| Date | EBR-B Closing Price | EBR-B Dividend | EBR-B Closing Bid | EBR-B Closing Ask | EBR-B Trading Volume | EBR-B Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/6/2015 | $3.39 | - | $3.42 | $3.43 | 397,228 | 1.79% |
| 5/7/2015 | $3.26 | - | $3.24 | $3.26 | 187,445 | -3.91% |
| 5/8/2015 | $3.24 | - | $3.24 | $3.25 | 214,269 | -0.62% |
| 5/11/2015 | $3.18 | - | $3.18 | $3.20 | 110,360 | -1.87% |
| 5/12/2015 | $3.25 | - | $3.25 | $3.27 | 47,869 | 2.18% |
| 5/13/2015 | $3.13 | $0.03 | $3.11 | $3.12 | 100,932 | -2.70% |
| 5/14/2015 | $3.15 | - | $3.15 | $3.16 | 145,408 | 0.64% |
| 5/15/2015 | $3.18 | - | $3.17 | $3.18 | 298,244 | 0.95% |
| 5/18/2015 | $3.17 | - | $3.15 | $3.15 | 163,468 | -0.31% |
| 5/19/2015 | $3.02 | - | $3.03 | $3.05 | 99,793 | -4.85% |
| 5/20/2015 | $3.07 | - | $3.07 | $3.08 | 200,531 | 1.64% |
| 5/21/2015 | $3.03 | - | $3.03 | $3.04 | 102,432 | -1.31% |
| 5/22/2015 | $2.94 | - | $2.92 | $2.94 | 150,141 | -3.02% |
| 5/26/2015 | $2.93 | - | $2.93 | $2.96 | 257,999 | -0.34% |
| 5/27/2015 | $3.11 | - | $3.11 | $3.13 | 85,507 | 5.96% |
| 5/28/2015 | $3.08 | - | $3.06 | $3.07 | 58,224 | -0.97% |
| 5/29/2015 | $2.87 | - | $2.89 | $2.90 | 154,983 | -7.06% |
| 6/1/2015 | $3.04 | - | $3.02 | $3.03 | 71,807 | 5.75% |
| 6/2/2015 | $3.14 | - | $3.14 | $3.15 | 54,145 | 3.24% |
| 6/3/2015 | $3.08 | - | $3.08 | $3.09 | 87,889 | -1.93% |
| 6/4/2015 | $3.01 | - | $2.98 | $3.00 | 28,638 | -2.30% |
| 6/5/2015 | $2.99 | - | $2.97 | $2.98 | 83,786 | -0.67% |
| 6/8/2015 | $3.04 | - | $3.04 | $3.05 | 46,986 | 1.66% |
| 6/9/2015 | $2.98 | - | $2.98 | $2.99 | 80,438 | -1.99% |
| 6/10/2015 | $2.89 | - | $2.91 | $2.91 | 129,500 | -3.07% |
| 6/11/2015 | $2.97 | - | $2.97 | $2.99 | 78,598 | 2.73% |
| 6/12/2015 | $2.96 | - | $2.96 | $2.98 | 55,128 | -0.34% |
| 6/15/2015 | $2.96 | - | $2.96 | $2.97 | 34,449 | 0.00% |
| 6/16/2015 | $2.91 | - | $2.92 | $2.93 | 59,847 | -1.70% |
| 6/17/2015 | $2.96 | - | $2.99 | $3.01 | 56,662 | 1.70% |
| 6/18/2015 | $3.04 | - | $3.02 | $3.04 | 75,825 | 2.67% |
| 6/19/2015 | $2.96 | - | $2.96 | $2.97 | 35,774 | -2.67% |
| 6/22/2015 | $2.98 | - | $2.96 | $2.98 | 41,646 | 0.67% |
| 6/23/2015 | $2.91 | - | $2.90 | $2.91 | 26,631 | -2.38% |
| 6/24/2015 | $2.83 | - | $2.83 | $2.84 | 44,680 | -2.79% |
| 6/25/2015 | $2.72 | - | $2.72 | $2.74 | 31,742 | -3.96% |

**Source:** Bloomberg.

**Exhibit-4c**

**Eletrobras Notes**

**Volume Weighted Average Prices, VWAP Volume, and Returns**

*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| **Date** | **VWAP** | **VWAP Volume[1]** | **Logarithmic Return** | **VWAP** | **VWAP Volume[1]** | **Logarithmic Return** |
| 8/17/2010 | $118.50 | 1,800,000 | * | | | |
| 8/18/2010 | $118.75 | 400,000 | 0.21% | | | |
| 8/19/2010 | $118.65 | 100,000 | -0.08% | | | |
| 8/20/2010 | $118.92 | 1,695,000 | 0.23% | | | |
| 8/23/2010 | $119.45 | 8,694,000 | 0.44% | | | |
| 8/24/2010 | $118.63 | 1,000,000 | -0.69% | | | |
| 8/26/2010 | $118.67 | 5,710,000 | * | | | |
| 8/27/2010 | $117.82 | 500,000 | -0.72% | | | |
| 8/30/2010 | $118.41 | 10,600,000 | 0.50% | | | |
| 8/31/2010 | $118.05 | 2,400,000 | -0.31% | | | |
| 9/1/2010 | $117.19 | 500,000 | -0.73% | | | |
| 9/2/2010 | $117.75 | 500,000 | 0.48% | | | |
| 9/3/2010 | $118.23 | 24,500,000 | 0.41% | | | |
| 9/7/2010 | $118.00 | 1,000,000 | * | | | |
| 9/8/2010 | $117.48 | 2,000,000 | -0.45% | | | |
| 9/9/2010 | $117.44 | 5,000,000 | -0.03% | | | |
| 9/10/2010 | $116.25 | 2,700,000 | -1.02% | | | |
| 9/14/2010 | $116.88 | 7,940,000 | * | | | |
| 9/15/2010 | $117.26 | 16,500,000 | 0.32% | | | |
| 9/16/2010 | $117.60 | 10,740,000 | 0.29% | | | |
| 9/17/2010 | $116.99 | 2,700,000 | -0.52% | | | |
| 9/20/2010 | $116.78 | 3,660,000 | -0.18% | | | |
| 9/22/2010 | $116.81 | 1,440,000 | * | | | |
| 9/23/2010 | $117.31 | 41,900,000 | 0.43% | | | |
| 9/24/2010 | $117.28 | 400,000 | -0.03% | | | |
| 9/28/2010 | $118.00 | 1,600,000 | * | | | |
| 9/29/2010 | $117.39 | 350,000 | -0.52% | | | |
| 9/30/2010 | $117.50 | 260,000 | 0.10% | | | |
| 10/1/2010 | $117.89 | 1,065,000 | 0.33% | | | |
| 10/4/2010 | $118.05 | 20,454,000 | 0.14% | | | |
| 10/5/2010 | $118.86 | 8,300,000 | 0.68% | | | |
| 10/6/2010 | $119.36 | 25,525,000 | 0.42% | | | |
| 10/8/2010 | $119.44 | 800,000 | * | | | |
| 10/12/2010 | $119.63 | 300,000 | * | | | |
| 10/14/2010 | $119.90 | 6,250,000 | * | | | |
| 10/15/2010 | $118.94 | 1,350,000 | -0.80% | | | |
| 10/18/2010 | $119.38 | 300,000 | 0.37% | | | |

188

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/19/2010 | $118.75 | 195,000 | -0.53% | | | |
| 10/20/2010 | $119.00 | 150,000 | 0.21% | | | |
| 10/22/2010 | $119.00 | 200,000 | * | | | |
| 10/25/2010 | $119.00 | 200,000 | 0.00% | | | |
| 10/26/2010 | $119.13 | 520,000 | 0.11% | | | |
| 10/28/2010 | $119.42 | 50,600,000 | * | | | |
| 10/29/2010 | $119.36 | 2,000,000 | -0.05% | | | |
| 11/1/2010 | $119.50 | 150,000 | 0.12% | | | |
| 11/2/2010 | $119.58 | 9,312,000 | 0.07% | | | |
| 11/3/2010 | $119.86 | 10,000,000 | 0.23% | | | |
| 11/4/2010 | $120.75 | 19,440,000 | 0.75% | | | |
| 11/5/2010 | $120.27 | 3,200,000 | -0.40% | | | |
| 11/10/2010 | $119.00 | 175,000 | * | | | |
| 11/12/2010 | $118.23 | 1,100,000 | * | | | |
| 11/17/2010 | $117.15 | 500,000 | * | | | |
| 11/18/2010 | $116.96 | 23,650,000 | -0.17% | | | |
| 11/19/2010 | $116.49 | 36,525,000 | -0.40% | | | |
| 11/22/2010 | $116.52 | 5,000,000 | 0.03% | | | |
| 11/29/2010 | $115.50 | 300,000 | * | | | |
| 12/3/2010 | $116.75 | 621,000 | * | | | |
| 12/7/2010 | $115.75 | 3,300,000 | * | | | |
| 12/8/2010 | $114.94 | 400,000 | -0.70% | | | |
| 12/9/2010 | $115.25 | 150,000 | 0.27% | | | |
| 12/10/2010 | $115.40 | 300,000 | 0.13% | | | |
| 12/13/2010 | $114.46 | 700,000 | -0.81% | | | |
| 12/14/2010 | $113.85 | 650,000 | -0.54% | | | |
| 12/16/2010 | $112.99 | 1,000,000 | * | | | |
| 12/17/2010 | $112.89 | 1,100,000 | -0.08% | | | |
| 12/21/2010 | $112.44 | 800,000 | * | | | |
| 12/29/2010 | $112.99 | 1,500,000 | * | | | |
| 12/30/2010 | $112.40 | 500,000 | -0.52% | | | |
| 1/3/2011 | $112.75 | 400,000 | * | | | |
| 1/7/2011 | $112.49 | 1,380,000 | * | | | |
| 1/18/2011 | $113.15 | 297,000 | * | | | |
| 1/21/2011 | $111.69 | 400,000 | * | | | |
| 1/24/2011 | $112.50 | 1,232,000 | 0.72% | | | |
| 2/2/2011 | $112.07 | 12,758,000 | * | | | |

189

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|------|------|------|------|------|------|------|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 2/4/2011 | $111.40 | 500,000 | * | | | |
| 2/7/2011 | $111.10 | 800,000 | -0.27% | | | |
| 2/8/2011 | $110.87 | 1,905,000 | -0.21% | | | |
| 2/9/2011 | $111.68 | 250,000 | 0.73% | | | |
| 2/11/2011 | $110.25 | 2,000,000 | * | | | |
| 2/14/2011 | $109.90 | 19,700,000 | -0.32% | | | |
| 2/15/2011 | $110.44 | 14,600,000 | 0.49% | | | |
| 2/17/2011 | $110.81 | 13,888,000 | * | | | |
| 2/18/2011 | $110.79 | 7,500,000 | -0.02% | | | |
| 2/22/2011 | $110.50 | 400,000 | * | | | |
| 2/24/2011 | $110.25 | 300,000 | * | | | |
| 2/28/2011 | $111.00 | 1,000,000 | * | | | |
| 3/1/2011 | $110.26 | 4,110,000 | -0.67% | | | |
| 3/2/2011 | $111.51 | 17,350,000 | 1.13% | | | |
| 3/3/2011 | $111.82 | 9,228,000 | 0.27% | | | |
| 3/7/2011 | $112.36 | 18,500,000 | * | | | |
| 3/8/2011 | $112.38 | 520,000 | 0.01% | | | |
| 3/11/2011 | $112.13 | 150,000 | * | | | |
| 3/17/2011 | $111.50 | 705,000 | * | | | |
| 3/18/2011 | $112.02 | 468,000 | 0.46% | | | |
| 3/22/2011 | $112.76 | 100,000 | * | | | |
| 3/23/2011 | $112.80 | 100,000 | 0.04% | | | |
| 3/25/2011 | $112.98 | 1,500,000 | * | | | |
| 3/28/2011 | $113.00 | 300,000 | 0.02% | | | |
| 3/29/2011 | $112.99 | 100,000 | -0.01% | | | |
| 4/4/2011 | $112.53 | 11,000,000 | * | | | |
| 4/6/2011 | $112.68 | 1,200,000 | * | | | |
| 4/7/2011 | $112.05 | 150,000 | -0.56% | | | |
| 4/11/2011 | $112.12 | 58,964,000 | * | | | |
| 4/15/2011 | $111.33 | 500,000 | * | | | |
| 4/18/2011 | $111.49 | 2,000,000 | 0.14% | | | |
| 4/20/2011 | $112.08 | 2,100,000 | * | | | |
| 4/21/2011 | $111.61 | 1,120,000 | -0.42% | | | |
| 4/25/2011 | $111.69 | 3,700,000 | * | | | |
| 4/26/2011 | $111.70 | 200,000 | 0.01% | | | |
| 4/27/2011 | $111.75 | 3,100,000 | 0.04% | | | |
| 4/29/2011 | $111.63 | 20,000,000 | * | | | |

190

**Exhibit-4c**

**Eletrobras Notes**

**Volume Weighted Average Prices, VWAP Volume, and Returns**

*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|------|-----------|---|---|-----------|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 5/2/2011 | $112.38 | 400,000 | 0.67% | | | |
| 5/4/2011 | $111.96 | 3,616,000 | * | | | |
| 5/9/2011 | $111.72 | 300,000 | * | | | |
| 5/11/2011 | $112.08 | 13,120,000 | * | | | |
| 5/17/2011 | $112.66 | 1,320,000 | * | | | |
| 5/18/2011 | $113.02 | 8,000,000 | 0.31% | | | |
| 5/19/2011 | $112.38 | 200,000 | -0.57% | | | |
| 5/25/2011 | $113.38 | 2,400,000 | * | | | |
| 5/31/2011 | $113.25 | 600,000 | * | | | |
| 6/2/2011 | $112.75 | 400,000 | * | | | |
| 6/7/2011 | $113.54 | 325,000 | * | | | |
| 6/13/2011 | $113.43 | 2,100,000 | * | | | |
| 6/22/2011 | $113.75 | 150,000 | * | | | |
| 6/24/2011 | $113.40 | 20,000,000 | * | | | |
| 6/27/2011 | $114.03 | 2,000,000 | 0.56% | | | |
| 6/28/2011 | $113.75 | 6,120,000 | -0.24% | | | |
| 6/29/2011 | $113.95 | 1,225,000 | 0.17% | | | |
| 6/30/2011 | $113.98 | 2,000,000 | 0.03% | | | |
| 7/5/2011 | $114.65 | 100,000 | * | | | |
| 7/6/2011 | $114.35 | 200,000 | -0.26% | | | |
| 7/11/2011 | $114.34 | 19,530,000 | * | | | |
| 7/13/2011 | $114.38 | 150,000 | * | | | |
| 7/20/2011 | $114.44 | 5,100,000 | * | | | |
| 7/21/2011 | $114.75 | 200,000 | 0.27% | | | |
| 7/26/2011 | $115.63 | 2,135,000 | * | | | |
| 7/27/2011 | $115.52 | 3,000,000 | -0.09% | | | |
| 7/28/2011 | $116.25 | 400,000 | 0.63% | | | |
| 7/29/2011 | $116.05 | 100,000 | -0.17% | | | |
| 8/1/2011 | $116.33 | 300,000 | 0.24% | | | |
| 8/3/2011 | $115.50 | 100,000 | * | | | |
| 8/5/2011 | $116.15 | 6,000,000 | * | | | |
| 8/8/2011 | $114.95 | 4,960,000 | -1.03% | | | |
| 8/9/2011 | $115.00 | 100,000 | 0.04% | | | |
| 8/12/2011 | $115.00 | 240,000 | * | | | |
| 8/15/2011 | $116.27 | 4,000,000 | 1.09% | | | |
| 8/16/2011 | $115.76 | 3,100,000 | -0.44% | | | |
| 8/17/2011 | $116.24 | 820,000 | 0.41% | | | |

191

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 8/22/2011 | $116.18 | 300,000 | * | | | |
| 8/24/2011 | $115.25 | 200,000 | * | | | |
| 8/25/2011 | $116.38 | 175,000 | 0.97% | | | |
| 8/29/2011 | $115.92 | 760,000 | * | | | |
| 8/30/2011 | $116.43 | 6,820,000 | 0.44% | | | |
| 8/31/2011 | $115.67 | 1,210,000 | -0.65% | | | |
| 9/1/2011 | $116.10 | 220,000 | 0.37% | | | |
| 9/2/2011 | $116.82 | 476,000 | 0.62% | | | |
| 9/6/2011 | $116.37 | 3,100,000 | * | | | |
| 9/8/2011 | $117.56 | 15,583,000 | * | | | |
| 9/9/2011 | $116.73 | 1,500,000 | -0.70% | | | |
| 9/13/2011 | $115.83 | 600,000 | * | | | |
| 9/14/2011 | $115.19 | 5,000,000 | -0.56% | | | |
| 9/16/2011 | $115.75 | 117,000 | * | | | |
| 9/20/2011 | $115.13 | 145,000 | * | | | |
| 9/21/2011 | $114.50 | 1,250,000 | -0.54% | | | |
| 9/22/2011 | $112.78 | 1,310,000 | -1.51% | | | |
| 9/29/2011 | $113.50 | 100,000 | * | | | |
| 9/30/2011 | $113.50 | 1,000,000 | 0.00% | | | |
| 10/6/2011 | $111.75 | 100,000 | * | | | |
| 10/12/2011 | $115.02 | 1,250,000 | * | | | |
| 10/17/2011 | $113.56 | 1,729,000 | * | | | |
| 10/19/2011 | $112.00 | 360,000 | * | | | |
| 10/20/2011 | * | * | * | $100.00 | 1,045,331,000 | |
| 10/21/2011 | * | * | * | $101.20 | 186,255,000 | 1.20% |
| 10/24/2011 | * | * | * | $101.49 | 25,750,000 | 0.28% |
| 10/25/2011 | * | * | * | $101.66 | 47,430,000 | 0.17% |
| 10/26/2011 | * | * | * | $102.55 | 52,010,000 | 0.87% |
| 10/27/2011 | $113.77 | 2,000,000 | * | $104.47 | 71,000,000 | 1.86% |
| 10/28/2011 | * | * | * | $104.00 | 41,536,000 | -0.46% |
| 10/31/2011 | * | * | * | $103.68 | 10,000,000 | -0.31% |
| 11/1/2011 | $103.10 | 200,000 | * | $103.15 | 185,590,000 | -0.51% |
| 11/2/2011 | * | * | * | $103.72 | 84,785,000 | 0.55% |
| 11/3/2011 | $113.91 | 10,611,000 | * | $104.76 | 51,805,000 | 1.00% |
| 11/4/2011 | * | * | * | $104.81 | 51,460,000 | 0.05% |
| 11/7/2011 | * | * | * | $105.28 | 45,830,000 | 0.45% |
| 11/8/2011 | * | * | * | $105.44 | 32,000,000 | 0.16% |

192

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 11/9/2011 | $114.75 | 100,000 | * | $105.30 | 70,277,000 | -0.14% |
| 11/10/2011 | * | * | * | $105.17 | 87,200,000 | -0.13% |
| 11/14/2011 | * | * | * | $104.83 | 82,800,000 | * |
| 11/15/2011 | * | * | * | $104.58 | 55,490,000 | -0.24% |
| 11/16/2011 | $114.59 | 2,100,000 | * | $104.89 | 48,900,000 | 0.30% |
| 11/17/2011 | * | * | * | $104.57 | 109,250,000 | -0.31% |
| 11/18/2011 | * | * | * | $104.49 | 75,250,000 | -0.07% |
| 11/21/2011 | $114.01 | 8,844,000 | * | $104.30 | 51,400,000 | -0.18% |
| 11/22/2011 | $114.05 | 300,000 | 0.03% | $103.90 | 44,000,000 | -0.38% |
| 11/23/2011 | $113.01 | 460,000 | -0.92% | $103.15 | 8,800,000 | -0.73% |
| 11/28/2011 | * | * | * | $103.59 | 27,770,000 | * |
| 11/29/2011 | $113.80 | 575,000 | * | $102.75 | 23,380,000 | -0.82% |
| 11/30/2011 | * | * | * | $103.45 | 50,530,000 | 0.68% |
| 12/1/2011 | $113.46 | 3,000,000 | * | $103.43 | 25,000,000 | -0.02% |
| 12/2/2011 | * | * | * | $103.53 | 27,360,000 | 0.09% |
| 12/5/2011 | $113.86 | 1,800,000 | * | $103.84 | 1,800,000 | 0.30% |
| 12/6/2011 | $113.91 | 4,650,000 | 0.05% | $103.94 | 13,100,000 | 0.10% |
| 12/7/2011 | * | * | * | $104.23 | 10,595,000 | 0.27% |
| 12/8/2011 | $114.05 | 13,450,000 | * | $104.64 | 55,130,000 | 0.39% |
| 12/9/2011 | $114.43 | 660,000 | 0.33% | $104.50 | 20,441,000 | -0.13% |
| 12/12/2011 | $114.00 | 200,000 | -0.38% | $104.18 | 15,000,000 | -0.31% |
| 12/13/2011 | * | * | * | $104.13 | 13,335,000 | -0.05% |
| 12/14/2011 | $113.63 | 1,200,000 | * | $103.99 | 15,825,000 | -0.13% |
| 12/15/2011 | $113.63 | 15,200,000 | 0.00% | $103.93 | 33,916,000 | -0.05% |
| 12/16/2011 | $113.65 | 16,500,000 | 0.02% | $103.87 | 13,075,000 | -0.06% |
| 12/19/2011 | $113.43 | 4,500,000 | -0.19% | $104.06 | 1,700,000 | 0.18% |
| 12/20/2011 | * | * | * | $103.89 | 16,800,000 | -0.16% |
| 12/21/2011 | $113.62 | 4,000,000 | * | $103.96 | 1,290,000 | 0.06% |
| 12/22/2011 | $114.10 | 2,550,000 | 0.43% | $104.04 | 2,600,000 | 0.08% |
| 12/23/2011 | * | * | * | * | * | * |
| 12/27/2011 | $113.81 | 1,400,000 | * | $104.28 | 1,200,000 | * |
| 12/29/2011 | $114.03 | 3,447,000 | * | $104.50 | 250,000 | * |
| 1/3/2012 | $114.25 | 1,850,000 | * | $104.71 | 11,400,000 | * |
| 1/4/2012 | * | * | * | $104.96 | 9,240,000 | 0.24% |
| 1/5/2012 | $113.93 | 3,400,000 | * | $105.16 | 12,750,000 | 0.19% |
| 1/6/2012 | * | * | * | $104.85 | 1,510,000 | -0.29% |
| 1/9/2012 | * | * | * | $105.00 | 2,600,000 | 0.14% |

193

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 1/10/2012 | * | * | * | $105.04 | 22,420,000 | 0.03% |
| 1/11/2012 | $113.50 | 100,000 | * | $104.73 | 9,020,000 | -0.29% |
| 1/12/2012 | $116.22 | 169,000 | 2.37% | $105.16 | 1,400,000 | 0.41% |
| 1/13/2012 | $114.00 | 2,650,000 | -1.93% | $104.30 | 3,200,000 | -0.82% |
| 1/17/2012 | $113.91 | 10,500,000 | * | $104.28 | 16,700,000 | * |
| 1/18/2012 | $113.12 | 14,700,000 | -0.69% | $104.41 | 13,700,000 | 0.12% |
| 1/19/2012 | * | * | * | $104.76 | 5,700,000 | 0.34% |
| 1/20/2012 | $113.74 | 4,204,000 | * | $104.86 | 5,690,000 | 0.09% |
| 1/23/2012 | * | * | * | $105.03 | 3,000,000 | 0.16% |
| 1/24/2012 | $116.22 | 100,000 | * | $105.21 | 5,000,000 | 0.17% |
| 1/25/2012 | $114.02 | 1,500,000 | -1.91% | $105.91 | 7,300,000 | 0.66% |
| 1/26/2012 | * | * | * | $106.40 | 29,350,000 | 0.47% |
| 1/27/2012 | $114.45 | 2,000,000 | * | $106.18 | 30,550,000 | -0.21% |
| 1/30/2012 | $114.33 | 300,000 | -0.10% | $106.20 | 77,010,000 | 0.01% |
| 1/31/2012 | * | * | * | $106.02 | 6,276,000 | -0.17% |
| 2/1/2012 | $114.55 | 500,000 | * | $106.26 | 45,464,000 | 0.23% |
| 2/2/2012 | $114.90 | 300,000 | 0.31% | $106.26 | 75,373,000 | -0.00% |
| 2/3/2012 | * | * | * | $106.01 | 2,293,000 | -0.24% |
| 2/7/2012 | $114.99 | 2,000,000 | * | $105.83 | 4,600,000 | * |
| 2/8/2012 | * | * | * | $105.75 | 600,000 | -0.07% |
| 2/9/2012 | $115.28 | 600,000 | * | $106.24 | 9,900,000 | 0.46% |
| 2/10/2012 | * | * | * | $106.49 | 6,080,000 | 0.24% |
| 2/13/2012 | * | * | * | $106.66 | 4,340,000 | 0.16% |
| 2/14/2012 | $115.21 | 300,000 | * | $106.90 | 6,750,000 | 0.23% |
| 2/15/2012 | $116.36 | 2,400,000 | 0.99% | $106.68 | 3,200,000 | -0.21% |
| 2/16/2012 | * | * | * | $107.02 | 22,100,000 | 0.32% |
| 2/17/2012 | * | * | * | $107.55 | 3,938,000 | 0.49% |
| 2/21/2012 | * | * | * | $107.51 | 3,759,000 | * |
| 2/22/2012 | * | * | * | $108.30 | 1,050,000 | 0.73% |
| 2/23/2012 | * | * | * | $107.85 | 4,800,000 | -0.42% |
| 2/24/2012 | $116.41 | 1,500,000 | * | $108.36 | 14,490,000 | 0.47% |
| 2/27/2012 | $116.76 | 6,532,000 | 0.30% | $108.54 | 1,605,000 | 0.17% |
| 2/28/2012 | $117.00 | 400,000 | 0.21% | $109.06 | 4,060,000 | 0.48% |
| 2/29/2012 | * | * | * | $109.11 | 8,650,000 | 0.04% |
| 3/1/2012 | $116.25 | 1,000,000 | * | $109.08 | 13,088,000 | -0.03% |
| 3/2/2012 | $117.00 | 500,000 | 0.64% | $110.33 | 1,000,000 | 1.14% |
| 3/5/2012 | $116.75 | 200,000 | -0.21% | $110.06 | 4,100,000 | -0.24% |

194

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 3/6/2012 | $117.01 | 2,600,000 | 0.22% | $109.52 | 11,460,000 | -0.49% |
| 3/7/2012 | $116.82 | 550,000 | -0.16% | $109.54 | 9,400,000 | 0.02% |
| 3/8/2012 | $116.75 | 3,160,000 | -0.06% | $109.23 | 1,750,000 | -0.29% |
| 3/9/2012 | * | * | * | $110.00 | 466,000 | 0.71% |
| 3/12/2012 | $117.31 | 19,000,000 | * | $110.20 | 3,100,000 | 0.18% |
| 3/13/2012 | $117.75 | 1,100,000 | 0.38% | $110.47 | 2,950,000 | 0.25% |
| 3/14/2012 | $117.00 | 149,000 | -0.64% | $110.06 | 9,200,000 | -0.38% |
| 3/15/2012 | $116.77 | 540,000 | -0.19% | $109.90 | 11,521,000 | -0.14% |
| 3/16/2012 | $117.07 | 3,100,000 | 0.26% | $109.63 | 6,000,000 | -0.24% |
| 3/19/2012 | * | * | * | $109.81 | 2,200,000 | 0.16% |
| 3/20/2012 | $117.00 | 940,000 | * | $109.68 | 400,000 | -0.13% |
| 3/21/2012 | $116.83 | 2,000,000 | -0.15% | $109.92 | 14,500,000 | 0.23% |
| 3/22/2012 | $116.80 | 4,250,000 | -0.02% | $109.91 | 17,500,000 | -0.01% |
| 3/23/2012 | $117.15 | 175,000 | 0.30% | $109.94 | 4,000,000 | 0.02% |
| 3/26/2012 | $117.31 | 5,000,000 | 0.13% | $109.95 | 7,000,000 | 0.02% |
| 3/27/2012 | $117.89 | 2,090,000 | 0.50% | $110.21 | 1,200,000 | 0.23% |
| 3/28/2012 | $117.77 | 6,100,000 | -0.10% | $110.25 | 37,910,000 | 0.04% |
| 3/29/2012 | $118.16 | 2,115,000 | 0.33% | $109.57 | 800,000 | -0.62% |
| 4/2/2012 | $118.40 | 100,000 | * | * | * | * |
| 4/3/2012 | $117.99 | 3,500,000 | -0.35% | $109.13 | 9,530,000 | * |
| 4/4/2012 | $117.75 | 500,000 | -0.20% | $108.67 | 5,823,000 | -0.43% |
| 4/5/2012 | * | * | * | $108.36 | 3,400,000 | -0.28% |
| 4/10/2012 | $117.54 | 2,800,000 | * | $108.40 | 18,500,000 | * |
| 4/11/2012 | * | * | * | $108.45 | 34,210,000 | 0.05% |
| 4/12/2012 | $117.76 | 12,858,000 | * | $108.75 | 20,670,000 | 0.27% |
| 4/13/2012 | $117.99 | 2,528,000 | 0.19% | $109.07 | 17,000,000 | 0.30% |
| 4/16/2012 | * | * | * | $109.31 | 8,000,000 | 0.22% |
| 4/17/2012 | $118.14 | 4,646,000 | * | $109.52 | 4,960,000 | 0.20% |
| 4/18/2012 | $117.65 | 220,000 | -0.42% | $109.57 | 4,000,000 | 0.04% |
| 4/19/2012 | * | * | * | $109.90 | 10,750,000 | 0.30% |
| 4/20/2012 | $117.75 | 400,000 | * | $109.55 | 9,400,000 | -0.32% |
| 4/23/2012 | $117.50 | 150,000 | -0.21% | $109.38 | 2,500,000 | -0.15% |
| 4/24/2012 | $117.75 | 400,000 | 0.21% | $109.02 | 11,800,000 | -0.33% |
| 4/25/2012 | * | * | * | $109.63 | 3,400,000 | 0.55% |
| 4/26/2012 | * | * | * | $109.33 | 11,200,000 | -0.27% |
| 4/27/2012 | * | * | * | $109.66 | 1,500,000 | 0.30% |
| 4/30/2012 | $117.71 | 300,000 | * | * | * | * |

195

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 5/1/2012 | $117.36 | 2,500,000 | -0.30% | $109.89 | 14,300,000 | * |
| 5/2/2012 | $117.88 | 5,700,000 | 0.45% | $110.17 | 7,425,000 | 0.25% |
| 5/3/2012 | $117.99 | 300,000 | 0.09% | * | * | * |
| 5/4/2012 | $117.97 | 300,000 | -0.02% | $110.00 | 200,000 | * |
| 5/7/2012 | $117.80 | 100,000 | -0.14% | * | * | * |
| 5/8/2012 | * | * | * | $109.65 | 4,520,000 | * |
| 5/9/2012 | $116.95 | 9,650,000 | * | $109.52 | 6,000,000 | -0.12% |
| 5/10/2012 | $117.19 | 1,200,000 | 0.20% | $109.90 | 20,196,000 | 0.35% |
| 5/11/2012 | * | * | * | $109.50 | 5,000,000 | -0.37% |
| 5/14/2012 | * | * | * | $108.88 | 4,900,000 | -0.57% |
| 5/15/2012 | $115.98 | 4,500,000 | * | $108.24 | 11,000,000 | -0.59% |
| 5/16/2012 | $116.12 | 300,000 | 0.12% | $107.79 | 5,160,000 | -0.42% |
| 5/17/2012 | $115.30 | 1,400,000 | -0.71% | $107.04 | 6,200,000 | -0.70% |
| 5/18/2012 | * | * | * | $107.30 | 200,000 | 0.24% |
| 5/21/2012 | * | * | * | $106.82 | 3,250,000 | -0.45% |
| 5/22/2012 | * | * | * | $107.44 | 7,300,000 | 0.58% |
| 5/23/2012 | $114.25 | 500,000 | * | $106.95 | 8,000,000 | -0.46% |
| 5/24/2012 | * | * | * | $106.71 | 7,450,000 | -0.23% |
| 5/25/2012 | * | * | * | $106.90 | 2,700,000 | 0.18% |
| 5/29/2012 | * | * | * | $106.88 | 1,700,000 | * |
| 5/30/2012 | $114.27 | 3,500,000 | * | $106.70 | 11,600,000 | -0.16% |
| 5/31/2012 | * | * | * | $106.54 | 3,200,000 | -0.15% |
| 6/1/2012 | $113.88 | 300,000 | * | $106.51 | 9,200,000 | -0.03% |
| 6/4/2012 | $114.07 | 800,000 | 0.17% | $107.57 | 10,500,000 | 0.99% |
| 6/5/2012 | $115.42 | 4,000,000 | 1.18% | $108.51 | 4,200,000 | 0.87% |
| 6/7/2012 | $116.55 | 8,990,000 | * | * | * | * |
| 6/8/2012 | * | * | * | $109.74 | 10,200,000 | * |
| 6/12/2012 | $115.80 | 700,000 | * | $109.44 | 13,250,000 | * |
| 6/13/2012 | $116.51 | 3,400,000 | 0.61% | $109.53 | 4,600,000 | 0.08% |
| 6/14/2012 | * | * | * | $109.39 | 8,100,000 | -0.12% |
| 6/18/2012 | * | * | * | $109.64 | 9,230,000 | * |
| 6/19/2012 | $117.01 | 8,630,000 | * | $110.17 | 10,500,000 | 0.49% |
| 6/20/2012 | $117.08 | 5,600,000 | 0.06% | $110.10 | 7,600,000 | -0.07% |
| 6/21/2012 | $117.06 | 1,485,000 | -0.02% | $109.96 | 1,700,000 | -0.13% |
| 6/22/2012 | $116.75 | 600,000 | -0.27% | $109.83 | 15,050,000 | -0.12% |
| 6/25/2012 | * | * | * | $109.60 | 2,400,000 | -0.21% |
| 6/26/2012 | * | * | * | $109.63 | 2,400,000 | 0.02% |

196

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 6/27/2012 | $116.63 | 3,500,000 | * | $109.25 | 750,000 | -0.34% |
| 6/28/2012 | $116.59 | 1,300,000 | -0.03% | $109.00 | 904,000 | -0.23% |
| 6/29/2012 | $117.25 | 568,000 | 0.56% | $109.59 | 8,500,000 | 0.54% |
| 7/2/2012 | $116.50 | 4,000,000 | -0.64% | * | * | * |
| 7/3/2012 | $117.02 | 1,000,000 | 0.44% | $109.75 | 200,000 | * |
| 7/5/2012 | $116.50 | 150,000 | * | $110.30 | 5,000,000 | * |
| 7/6/2012 | $117.46 | 1,600,000 | 0.82% | $109.98 | 1,100,000 | -0.29% |
| 7/9/2012 | $116.92 | 402,000 | -0.46% | $110.22 | 500,000 | 0.22% |
| 7/10/2012 | $117.05 | 2,100,000 | 0.11% | $110.21 | 1,670,000 | -0.00% |
| 7/11/2012 | $117.41 | 1,695,000 | 0.31% | $110.03 | 5,250,000 | -0.17% |
| 7/12/2012 | $117.60 | 7,505,000 | 0.16% | $110.10 | 950,000 | 0.07% |
| 7/13/2012 | * | * | * | $110.50 | 275,000 | 0.36% |
| 7/16/2012 | $117.37 | 4,000,000 | * | $110.22 | 4,000,000 | -0.26% |
| 7/17/2012 | $117.93 | 800,000 | 0.47% | $110.42 | 2,240,000 | 0.18% |
| 7/18/2012 | $117.77 | 1,782,000 | -0.13% | $110.91 | 8,000,000 | 0.45% |
| 7/19/2012 | $117.87 | 850,000 | 0.09% | $111.25 | 1,000,000 | 0.30% |
| 7/20/2012 | * | * | * | $110.86 | 2,500,000 | -0.35% |
| 7/23/2012 | * | * | * | $110.80 | 1,520,000 | -0.06% |
| 7/24/2012 | * | * | * | $110.83 | 4,000,000 | 0.03% |
| 7/25/2012 | $118.16 | 600,000 | * | $110.75 | 7,900,000 | -0.07% |
| 7/26/2012 | * | * | * | $110.73 | 6,850,000 | -0.02% |
| 7/27/2012 | * | * | * | $110.99 | 8,500,000 | 0.24% |
| 7/30/2012 | $117.88 | 100,000 | * | $111.85 | 18,810,000 | 0.77% |
| 7/31/2012 | * | * | * | $112.53 | 11,173,000 | 0.61% |
| 8/1/2012 | * | * | * | $113.20 | 13,300,000 | 0.60% |
| 8/2/2012 | * | * | * | $112.90 | 235,000 | -0.27% |
| 8/3/2012 | * | * | * | $113.67 | 6,200,000 | 0.68% |
| 8/6/2012 | $118.99 | 900,000 | * | $113.96 | 9,200,000 | 0.26% |
| 8/7/2012 | * | * | * | $113.78 | 1,495,000 | -0.16% |
| 8/8/2012 | $119.10 | 100,000 | * | $114.08 | 3,000,000 | 0.26% |
| 8/9/2012 | * | * | * | $114.13 | 5,956,000 | 0.04% |
| 8/13/2012 | * | * | * | $113.96 | 2,300,000 | * |
| 8/14/2012 | $119.20 | 4,100,000 | * | $113.78 | 3,000,000 | -0.15% |
| 8/15/2012 | $119.53 | 2,500,000 | 0.28% | $113.70 | 2,600,000 | -0.08% |
| 8/16/2012 | $119.50 | 200,000 | -0.03% | $113.54 | 6,000,000 | -0.14% |
| 8/17/2012 | $119.55 | 6,700,000 | 0.04% | $113.30 | 4,000,000 | -0.21% |
| 8/20/2012 | * | * | * | $113.03 | 1,420,000 | -0.24% |

197

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 8/21/2012 | $119.58 | 2,000,000 | * | $112.72 | 5,000,000 | -0.27% |
| 8/22/2012 | * | * | * | $112.25 | 200,000 | -0.42% |
| 8/24/2012 | $119.30 | 2,300,000 | * | $112.01 | 2,000,000 | * |
| 8/27/2012 | $119.10 | 7,000,000 | -0.16% | $112.66 | 5,750,000 | 0.58% |
| 8/28/2012 | $119.40 | 3,540,000 | 0.25% | $112.62 | 6,746,000 | -0.03% |
| 8/29/2012 | $118.37 | 600,000 | -0.87% | $112.79 | 21,597,000 | 0.14% |
| 8/30/2012 | $119.34 | 2,300,000 | 0.82% | $112.56 | 2,500,000 | -0.21% |
| 9/4/2012 | $118.69 | 1,600,000 | * | $112.68 | 7,350,000 | * |
| 9/5/2012 | $118.50 | 850,000 | -0.16% | $112.90 | 400,000 | 0.19% |
| 9/6/2012 | $119.29 | 1,900,000 | 0.67% | $112.81 | 5,150,000 | -0.08% |
| 9/7/2012 | $119.28 | 100,000 | -0.01% | $114.00 | 1,000,000 | 1.05% |
| 9/10/2012 | * | * | * | $113.25 | 2,000,000 | -0.66% |
| 9/11/2012 | $119.43 | 3,700,000 | * | $113.77 | 4,050,000 | 0.45% |
| 9/12/2012 | $119.67 | 18,600,000 | 0.20% | $114.11 | 13,720,000 | 0.30% |
| 9/13/2012 | $119.01 | 26,200,000 | -0.55% | $112.78 | 20,437,000 | -1.18% |
| 9/14/2012 | $119.36 | 4,500,000 | 0.29% | $111.82 | 8,380,000 | -0.85% |
| 9/17/2012 | $119.06 | 15,400,000 | -0.25% | $111.27 | 4,000,000 | -0.49% |
| 9/18/2012 | $119.09 | 24,000,000 | 0.03% | $110.55 | 54,225,000 | -0.66% |
| 9/19/2012 | $118.97 | 10,500,000 | -0.11% | $111.11 | 15,000,000 | 0.51% |
| 9/20/2012 | $118.90 | 200,000 | -0.06% | $110.64 | 4,984,000 | -0.42% |
| 9/24/2012 | * | * | * | $110.89 | 4,000,000 | * |
| 9/25/2012 | $118.56 | 2,100,000 | * | $110.52 | 32,150,000 | -0.33% |
| 9/26/2012 | $118.06 | 1,200,000 | -0.42% | $110.18 | 11,600,000 | -0.31% |
| 9/27/2012 | $119.16 | 1,150,000 | 0.92% | $111.28 | 30,198,000 | 0.99% |
| 9/28/2012 | * | * | * | $111.50 | 14,830,000 | 0.20% |
| 10/1/2012 | * | * | * | $111.56 | 10,450,000 | 0.05% |
| 10/2/2012 | * | * | * | $111.84 | 12,100,000 | 0.25% |
| 10/3/2012 | $120.16 | 7,500,000 | * | $111.90 | 12,100,000 | 0.06% |
| 10/4/2012 | $119.99 | 6,600,000 | -0.14% | $112.29 | 1,460,000 | 0.34% |
| 10/5/2012 | $119.40 | 440,000 | -0.49% | $111.93 | 4,410,000 | -0.32% |
| 10/9/2012 | $119.77 | 6,000,000 | * | $111.77 | 1,000,000 | * |
| 10/10/2012 | $119.68 | 2,660,000 | -0.08% | $111.90 | 1,000,000 | 0.12% |
| 10/11/2012 | $119.55 | 1,200,000 | -0.11% | $111.82 | 9,690,000 | -0.07% |
| 10/12/2012 | $119.02 | 5,600,000 | -0.44% | $111.45 | 21,800,000 | -0.33% |
| 10/15/2012 | $119.06 | 1,260,000 | 0.03% | $111.31 | 13,935,000 | -0.13% |
| 10/16/2012 | $119.27 | 3,000,000 | 0.17% | $110.52 | 6,700,000 | -0.71% |
| 10/17/2012 | * | * | * | $111.80 | 14,195,000 | 1.16% |

198

## Exhibit-4c
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 10/18/2012 | $118.88 | 2,400,000 | * | $111.45 | 3,000,000 | -0.32% |
| 10/19/2012 | * | * | * | $111.00 | 1,500,000 | -0.40% |
| 10/22/2012 | $118.44 | 2,000,000 | * | $110.99 | 7,700,000 | -0.01% |
| 10/23/2012 | $118.14 | 5,200,000 | -0.26% | $110.90 | 26,600,000 | -0.08% |
| 10/24/2012 | $118.70 | 13,600,000 | 0.47% | $111.74 | 18,176,000 | 0.75% |
| 10/25/2012 | $118.89 | 3,100,000 | 0.16% | $112.10 | 16,500,000 | 0.32% |
| 10/30/2012 | $118.85 | 100,000 | * | * | * | * |
| 10/31/2012 | $118.91 | 2,299,000 | 0.05% | $112.63 | 5,500,000 | * |
| 11/1/2012 | * | * | * | $112.52 | 5,590,000 | -0.10% |
| 11/2/2012 | $118.85 | 1,750,000 | * | $112.70 | 10,890,000 | 0.16% |
| 11/5/2012 | $118.70 | 110,000 | -0.13% | $112.33 | 14,469,500 | -0.33% |
| 11/6/2012 | $118.00 | 4,400,000 | -0.59% | $111.42 | 7,170,000 | -0.81% |
| 11/7/2012 | * | * | * | $111.18 | 8,500,000 | -0.22% |
| 11/8/2012 | $117.47 | 4,200,000 | * | $110.01 | 9,250,000 | -1.06% |
| 11/9/2012 | $116.37 | 880,000 | -0.94% | $108.84 | 2,228,000 | -1.07% |
| 11/13/2012 | $115.79 | 3,700,000 | * | $108.65 | 5,195,000 | * |
| 11/14/2012 | $115.61 | 200,000 | -0.16% | $108.17 | 7,870,000 | -0.44% |
| 11/15/2012 | $115.43 | 3,000,000 | -0.16% | $108.34 | 3,500,000 | 0.15% |
| 11/16/2012 | * | * | * | $107.85 | 2,625,000 | -0.45% |
| 11/19/2012 | $114.80 | 740,000 | * | $107.58 | 6,050,000 | -0.25% |
| 11/20/2012 | $115.15 | 1,500,000 | 0.30% | $108.01 | 2,320,000 | 0.40% |
| 11/21/2012 | * | * | * | $108.36 | 4,900,000 | 0.32% |
| 11/22/2012 | * | * | * | $107.78 | 4,700,000 | -0.54% |
| 11/26/2012 | $115.09 | 4,800,000 | * | $108.14 | 25,600,000 | * |
| 11/27/2012 | $115.78 | 13,450,000 | 0.59% | $108.93 | 8,050,000 | 0.72% |
| 11/28/2012 | $116.40 | 22,500,000 | 0.53% | $109.89 | 13,300,000 | 0.88% |
| 11/29/2012 | $116.35 | 6,340,000 | -0.03% | $110.08 | 1,700,000 | 0.17% |
| 11/30/2012 | $117.30 | 6,520,000 | 0.81% | $111.23 | 11,400,000 | 1.04% |
| 12/3/2012 | $117.19 | 3,000,000 | -0.09% | $110.98 | 13,988,000 | -0.22% |
| 12/4/2012 | $117.24 | 9,500,000 | 0.04% | $110.83 | 8,300,000 | -0.14% |
| 12/5/2012 | $117.09 | 8,411,000 | -0.13% | $110.83 | 4,450,000 | 0.00% |
| 12/6/2012 | $116.91 | 5,000,000 | -0.15% | $110.80 | 18,466,000 | -0.03% |
| 12/7/2012 | $115.59 | 8,950,000 | -1.13% | $109.04 | 43,075,000 | -1.60% |
| 12/10/2012 | $114.13 | 5,000,000 | -1.28% | $107.70 | 20,600,000 | -1.24% |
| 12/11/2012 | $114.25 | 100,000 | 0.11% | $107.31 | 27,300,000 | -0.36% |
| 12/12/2012 | $113.72 | 1,500,000 | -0.46% | $106.89 | 18,820,000 | -0.40% |
| 12/13/2012 | $113.77 | 400,000 | 0.04% | $106.25 | 21,750,000 | -0.60% |

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 12/14/2012 | $112.86 | 4,030,000 | -0.80% | $106.02 | 21,250,000 | -0.22% |
| 12/17/2012 | * | * | * | $106.82 | 17,500,000 | 0.76% |
| 12/18/2012 | $114.41 | 2,000,000 | * | $107.49 | 24,300,000 | 0.63% |
| 12/19/2012 | * | * | * | $107.49 | 5,700,000 | -0.01% |
| 12/20/2012 | * | * | * | $107.98 | 2,340,000 | 0.46% |
| 12/21/2012 | * | * | * | $109.00 | 200,000 | 0.94% |
| 12/28/2012 | * | * | * | $107.75 | 1,000,000 | * |
| 1/2/2013 | $114.96 | 3,020,000 | * | $107.92 | 30,620,000 | * |
| 1/3/2013 | * | * | * | $108.51 | 17,900,000 | 0.54% |
| 1/4/2013 | * | * | * | $108.37 | 12,750,000 | -0.12% |
| 1/7/2013 | $114.84 | 550,000 | * | $108.47 | 7,350,000 | 0.09% |
| 1/8/2013 | * | * | * | $107.98 | 9,100,000 | -0.46% |
| 1/9/2013 | $114.67 | 2,610,000 | * | $107.98 | 1,500,000 | 0.00% |
| 1/10/2013 | $115.98 | 200,000 | 1.13% | $108.21 | 12,900,000 | 0.21% |
| 1/11/2013 | $114.97 | 500,000 | -0.87% | $107.71 | 10,190,000 | -0.46% |
| 1/15/2013 | $115.02 | 4,500,000 | * | $108.05 | 1,800,000 | * |
| 1/16/2013 | * | * | * | $108.74 | 16,350,000 | 0.64% |
| 1/17/2013 | $115.51 | 5,000,000 | * | $109.18 | 2,800,000 | 0.40% |
| 1/18/2013 | $115.23 | 150,000 | -0.24% | $109.16 | 2,100,000 | -0.02% |
| 1/22/2013 | $115.71 | 2,000,000 | * | $109.04 | 11,476,000 | * |
| 1/23/2013 | $115.17 | 3,590,000 | -0.47% | $109.20 | 19,750,000 | 0.15% |
| 1/24/2013 | $115.71 | 450,000 | 0.46% | $109.18 | 2,570,000 | -0.02% |
| 1/25/2013 | $115.57 | 2,355,000 | -0.11% | $109.36 | 7,470,000 | 0.16% |
| 1/28/2013 | $115.36 | 496,000 | -0.19% | $109.33 | 500,000 | -0.03% |
| 1/29/2013 | * | * | * | $109.07 | 6,350,000 | -0.23% |
| 1/30/2013 | $115.57 | 5,700,000 | * | $108.72 | 23,140,000 | -0.32% |
| 1/31/2013 | $115.73 | 8,100,000 | 0.13% | $108.33 | 3,100,000 | -0.37% |
| 2/1/2013 | $115.41 | 500,000 | -0.28% | $108.79 | 900,000 | 0.43% |
| 2/4/2013 | * | * | * | $108.33 | 1,000,000 | -0.43% |
| 2/5/2013 | $115.63 | 1,000,000 | * | $108.21 | 4,320,000 | -0.11% |
| 2/6/2013 | * | * | * | $108.39 | 19,800,000 | 0.17% |
| 2/7/2013 | $115.79 | 225,000 | * | $108.29 | 14,650,000 | -0.09% |
| 2/8/2013 | * | * | * | $108.52 | 1,200,000 | 0.21% |
| 2/11/2013 | * | * | * | $108.51 | 7,200,000 | -0.01% |
| 2/12/2013 | $116.00 | 1,000,000 | * | $108.29 | 5,000,000 | -0.20% |
| 2/13/2013 | $115.83 | 600,000 | -0.15% | $108.07 | 5,920,000 | -0.21% |
| 2/14/2013 | $115.85 | 100,000 | 0.02% | $108.00 | 4,900,000 | -0.06% |

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 2/15/2013 | * | * | * | $107.93 | 6,300,000 | -0.07% |
| 2/19/2013 | $115.74 | 900,000 | * | $108.02 | 4,622,000 | * |
| 2/20/2013 | * | * | * | $107.80 | 5,470,000 | -0.21% |
| 2/21/2013 | $115.13 | 750,000 | * | $107.73 | 1,500,000 | -0.06% |
| 2/22/2013 | * | * | * | $107.25 | 4,000,000 | -0.45% |
| 2/25/2013 | $114.75 | 9,250,000 | * | $107.75 | 1,200,000 | 0.46% |
| 2/26/2013 | * | * | * | $107.49 | 1,070,000 | -0.23% |
| 2/27/2013 | * | * | * | $107.62 | 1,100,000 | 0.12% |
| 2/28/2013 | $114.90 | 115,000 | * | $107.63 | 11,190,000 | 0.01% |
| 3/1/2013 | $114.00 | 780,000 | -0.79% | $107.66 | 4,460,000 | 0.03% |
| 3/4/2013 | * | * | * | $107.71 | 850,000 | 0.04% |
| 3/5/2013 | $115.40 | 5,700,000 | * | $107.86 | 14,800,000 | 0.14% |
| 3/6/2013 | $115.28 | 2,060,000 | -0.10% | $108.02 | 7,940,000 | 0.15% |
| 3/7/2013 | $115.75 | 100,000 | 0.41% | $108.12 | 1,400,000 | 0.09% |
| 3/8/2013 | $115.43 | 5,000,000 | -0.28% | $108.08 | 13,428,000 | -0.03% |
| 3/11/2013 | $115.37 | 1,500,000 | -0.05% | $107.81 | 9,000,000 | -0.25% |
| 3/12/2013 | $115.37 | 200,000 | 0.00% | $107.87 | 1,880,000 | 0.05% |
| 3/13/2013 | $114.93 | 500,000 | -0.38% | $107.38 | 4,000,000 | -0.45% |
| 3/14/2013 | * | * | * | $107.72 | 8,340,000 | 0.31% |
| 3/15/2013 | * | * | * | $107.95 | 18,780,000 | 0.21% |
| 3/18/2013 | $115.60 | 568,000 | * | $107.57 | 4,100,000 | -0.35% |
| 3/19/2013 | $115.40 | 3,200,000 | -0.18% | $107.55 | 3,980,000 | -0.02% |
| 3/20/2013 | * | * | * | $107.40 | 4,950,000 | -0.14% |
| 3/21/2013 | * | * | * | $107.01 | 11,100,000 | -0.37% |
| 3/22/2013 | * | * | * | $107.12 | 3,250,000 | 0.11% |
| 3/25/2013 | $114.81 | 300,000 | * | $106.85 | 1,250,000 | -0.26% |
| 3/26/2013 | * | * | * | $106.80 | 6,472,000 | -0.04% |
| 3/27/2013 | $114.49 | 3,000,000 | * | $106.50 | 3,301,000 | -0.28% |
| 4/1/2013 | * | * | * | $106.60 | 800,000 | * |
| 4/2/2013 | * | * | * | $106.35 | 5,500,000 | -0.24% |
| 4/3/2013 | $113.50 | 100,000 | * | $105.59 | 14,400,000 | -0.72% |
| 4/4/2013 | * | * | * | $105.64 | 11,000,000 | 0.05% |
| 4/5/2013 | $113.54 | 1,160,000 | * | $106.29 | 13,400,000 | 0.61% |
| 4/8/2013 | * | * | * | $106.97 | 23,910,000 | 0.64% |
| 4/9/2013 | * | * | * | $107.25 | 500,000 | 0.27% |
| 4/10/2013 | $114.28 | 650,000 | * | $107.79 | 5,000,000 | 0.50% |
| 4/11/2013 | $114.67 | 2,000,000 | 0.33% | $108.07 | 9,661,000 | 0.27% |

201

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 4/12/2013 | $114.47 | 3,000,000 | -0.17% | $108.41 | 22,473,000 | 0.31% |
| 4/15/2013 | * | * | * | $108.69 | 1,600,000 | 0.26% |
| 4/16/2013 | $115.20 | 1,400,000 | * | $108.53 | 8,400,000 | -0.15% |
| 4/17/2013 | $114.25 | 2,860,000 | -0.83% | $107.79 | 9,400,000 | -0.68% |
| 4/18/2013 | $114.37 | 17,500,000 | 0.10% | $107.87 | 800,000 | 0.07% |
| 4/22/2013 | $114.42 | 3,132,000 | * | $108.21 | 1,500,000 | * |
| 4/23/2013 | $114.66 | 6,800,000 | 0.21% | $108.47 | 800,000 | 0.24% |
| 4/24/2013 | $115.05 | 2,200,000 | 0.34% | $109.09 | 9,750,000 | 0.56% |
| 4/25/2013 | * | * | * | $109.03 | 7,400,000 | -0.06% |
| 4/26/2013 | $114.75 | 1,000,000 | * | $108.75 | 1,000,000 | -0.25% |
| 4/29/2013 | * | * | * | $109.28 | 8,100,000 | 0.48% |
| 4/30/2013 | $115.33 | 2,200,000 | * | $109.10 | 16,900,000 | -0.16% |
| 5/1/2013 | * | * | * | $109.20 | 8,500,000 | 0.09% |
| 5/2/2013 | $115.78 | 2,000,000 | * | $109.38 | 5,000,000 | 0.16% |
| 5/3/2013 | * | * | * | $109.63 | 5,400,000 | 0.24% |
| 5/6/2013 | $115.97 | 4,000,000 | * | $109.88 | 1,000,000 | 0.22% |
| 5/7/2013 | * | * | * | $109.97 | 3,000,000 | 0.09% |
| 5/8/2013 | $115.75 | 100,000 | * | $109.97 | 750,000 | -0.00% |
| 5/9/2013 | * | * | * | $109.90 | 1,000,000 | -0.06% |
| 5/10/2013 | * | * | * | $109.65 | 2,100,000 | -0.22% |
| 5/13/2013 | $116.25 | 4,000,000 | * | $109.11 | 26,404,000 | -0.50% |
| 5/14/2013 | $116.01 | 200,000 | -0.21% | $108.57 | 3,260,000 | -0.50% |
| 5/15/2013 | $115.31 | 4,000,000 | -0.61% | $108.65 | 20,700,000 | 0.08% |
| 5/16/2013 | $114.49 | 460,000 | -0.71% | $108.46 | 9,950,000 | -0.18% |
| 5/17/2013 | $115.35 | 300,000 | 0.75% | $108.71 | 8,950,000 | 0.23% |
| 5/20/2013 | $114.71 | 2,010,000 | -0.55% | $108.70 | 5,000,000 | -0.02% |
| 5/21/2013 | * | * | * | $108.40 | 2,500,000 | -0.27% |
| 5/22/2013 | $114.23 | 820,000 | * | $108.50 | 200,000 | 0.09% |
| 5/23/2013 | * | * | * | $107.68 | 8,150,000 | -0.76% |
| 5/24/2013 | * | * | * | $107.28 | 2,500,000 | -0.38% |
| 5/28/2013 | * | * | * | $106.56 | 2,750,000 | * |
| 5/29/2013 | $113.02 | 350,000 | * | $105.69 | 2,000,000 | -0.83% |
| 5/30/2013 | * | * | * | $104.43 | 3,680,000 | -1.19% |
| 5/31/2013 | * | * | * | $104.52 | 2,200,000 | 0.08% |
| 6/3/2013 | * | * | * | $103.79 | 3,600,000 | -0.70% |
| 6/4/2013 | $111.91 | 1,450,000 | * | $103.96 | 4,300,000 | 0.16% |
| 6/5/2013 | $110.86 | 420,000 | -0.94% | $103.00 | 1,000,000 | -0.93% |

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 6/6/2013 | $110.30 | 500,000 | -0.50% | $102.46 | 2,100,000 | -0.53% |
| 6/7/2013 | $111.00 | 300,000 | 0.63% | $102.45 | 2,200,000 | -0.00% |
| 6/10/2013 | $110.13 | 3,000,000 | -0.79% | $102.37 | 1,700,000 | -0.08% |
| 6/11/2013 | $108.88 | 5,000,000 | -1.14% | $98.85 | 8,360,000 | -3.50% |
| 6/12/2013 | * | * | * | $100.40 | 9,200,000 | 1.55% |
| 6/13/2013 | $109.01 | 5,100,000 | * | $101.56 | 1,400,000 | 1.15% |
| 6/14/2013 | $109.97 | 2,000,000 | 0.87% | $102.50 | 1,000,000 | 0.92% |
| 6/17/2013 | * | * | * | $102.37 | 16,225,000 | -0.13% |
| 6/18/2013 | $108.56 | 3,400,000 | * | $101.67 | 8,700,000 | -0.68% |
| 6/19/2013 | * | * | * | $101.21 | 4,400,000 | -0.45% |
| 6/20/2013 | $106.00 | 100,000 | * | $97.51 | 7,400,000 | -3.72% |
| 6/21/2013 | * | * | * | $96.85 | 11,000,000 | -0.68% |
| 6/24/2013 | $103.62 | 800,000 | * | $94.68 | 13,472,000 | -2.26% |
| 6/25/2013 | $103.89 | 2,000,000 | 0.26% | $95.77 | 16,850,000 | 1.15% |
| 6/26/2013 | $105.19 | 5,200,000 | 1.24% | $96.60 | 18,210,000 | 0.86% |
| 6/27/2013 | $106.71 | 1,600,000 | 1.43% | $97.45 | 17,655,000 | 0.88% |
| 6/28/2013 | $106.70 | 1,600,000 | -0.00% | $97.03 | 4,628,000 | -0.43% |
| 7/1/2013 | $106.18 | 3,840,000 | -0.49% | $97.73 | 3,300,000 | 0.72% |
| 7/2/2013 | $106.61 | 5,900,000 | 0.41% | $97.36 | 10,290,000 | -0.39% |
| 7/3/2013 | * | * | * | $97.85 | 1,000,000 | 0.51% |
| 7/5/2013 | $104.42 | 300,000 | * | $95.80 | 2,100,000 | * |
| 7/8/2013 | $105.99 | 1,000,000 | 1.50% | $95.91 | 20,000,000 | 0.12% |
| 7/9/2013 | $105.25 | 325,000 | -0.70% | $95.60 | 17,700,000 | -0.33% |
| 7/10/2013 | $105.08 | 1,500,000 | -0.16% | $95.74 | 11,400,000 | 0.15% |
| 7/11/2013 | $106.16 | 300,000 | 1.02% | $96.26 | 9,400,000 | 0.54% |
| 7/12/2013 | $105.88 | 200,000 | -0.27% | $96.84 | 5,900,000 | 0.60% |
| 7/15/2013 | $105.86 | 800,000 | -0.01% | $97.12 | 4,300,000 | 0.29% |
| 7/16/2013 | $106.76 | 5,050,000 | 0.85% | $97.40 | 12,300,000 | 0.29% |
| 7/17/2013 | $107.52 | 2,000,000 | 0.70% | $98.35 | 9,270,000 | 0.96% |
| 7/18/2013 | * | * | * | $99.31 | 9,900,000 | 0.98% |
| 7/19/2013 | $108.15 | 4,000,000 | * | $99.46 | 12,835,000 | 0.14% |
| 7/22/2013 | $108.39 | 350,000 | 0.22% | $99.41 | 8,950,000 | -0.05% |
| 7/23/2013 | $107.79 | 7,000,000 | -0.56% | $99.03 | 3,900,000 | -0.39% |
| 7/24/2013 | $107.44 | 2,000,000 | -0.33% | $98.21 | 3,200,000 | -0.83% |
| 7/25/2013 | $107.51 | 2,500,000 | 0.06% | $97.83 | 1,600,000 | -0.39% |
| 7/26/2013 | $109.00 | 100,000 | 1.38% | * | * | * |
| 7/29/2013 | $106.87 | 2,100,000 | -1.97% | $97.81 | 2,700,000 | * |

203

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 7/30/2013 | $107.25 | 200,000 | 0.36% | $97.80 | 5,900,000 | -0.00% |
| 7/31/2013 | $106.88 | 800,000 | -0.35% | $97.46 | 3,200,000 | -0.35% |
| 8/1/2013 | $107.00 | 500,000 | 0.12% | $97.07 | 5,112,000 | -0.40% |
| 8/2/2013 | $107.17 | 480,000 | 0.16% | $97.04 | 1,500,000 | -0.03% |
| 8/5/2013 | * | * | * | $98.63 | 200,000 | 1.62% |
| 8/6/2013 | $106.75 | 100,000 | * | $97.31 | 1,280,000 | -1.34% |
| 8/7/2013 | * | * | * | $96.63 | 630,000 | -0.71% |
| 8/8/2013 | * | * | * | $96.60 | 6,750,000 | -0.03% |
| 8/9/2013 | * | * | * | $96.63 | 403,000 | 0.02% |
| 8/12/2013 | $106.75 | 300,000 | * | $96.60 | 2,155,000 | -0.03% |
| 8/13/2013 | * | * | * | $96.21 | 3,800,000 | -0.40% |
| 8/14/2013 | $106.52 | 1,000,000 | * | $96.00 | 200,000 | -0.22% |
| 8/15/2013 | * | * | * | $96.33 | 6,000,000 | 0.34% |
| 8/16/2013 | $105.67 | 1,300,000 | * | * | * | * |
| 8/19/2013 | $106.62 | 2,300,000 | 0.89% | $95.69 | 2,400,000 | * |
| 8/20/2013 | $106.42 | 300,000 | -0.19% | $95.19 | 6,940,000 | -0.52% |
| 8/21/2013 | $104.25 | 3,100,000 | -2.05% | $94.29 | 6,550,000 | -0.95% |
| 8/22/2013 | $104.73 | 2,535,000 | 0.45% | $94.21 | 7,800,000 | -0.08% |
| 8/23/2013 | $104.85 | 1,150,000 | 0.11% | $94.50 | 2,950,000 | 0.30% |
| 8/26/2013 | $104.74 | 400,000 | -0.11% | $94.10 | 8,000,000 | -0.43% |
| 8/27/2013 | * | * | * | $94.29 | 1,140,000 | 0.21% |
| 8/28/2013 | $104.00 | 4,700,000 | * | $93.72 | 6,300,000 | -0.61% |
| 8/29/2013 | $103.46 | 350,000 | -0.51% | $92.94 | 1,200,000 | -0.83% |
| 8/30/2013 | $103.25 | 100,000 | -0.21% | $93.25 | 200,000 | 0.33% |
| 9/3/2013 | * | * | * | $92.52 | 2,450,000 | * |
| 9/4/2013 | $103.33 | 300,000 | * | $92.12 | 10,950,000 | -0.43% |
| 9/5/2013 | $104.28 | 150,000 | 0.91% | $91.95 | 17,204,000 | -0.18% |
| 9/6/2013 | $103.49 | 3,500,000 | -0.76% | $93.04 | 5,880,000 | 1.18% |
| 9/9/2013 | $103.98 | 1,600,000 | 0.47% | $93.68 | 11,500,000 | 0.68% |
| 9/10/2013 | $104.14 | 1,075,000 | 0.16% | $93.94 | 2,770,000 | 0.28% |
| 9/11/2013 | $104.50 | 5,700,000 | 0.35% | $93.95 | 2,200,000 | 0.01% |
| 9/12/2013 | $105.50 | 200,000 | 0.95% | $94.64 | 5,050,000 | 0.73% |
| 9/13/2013 | $104.98 | 1,200,000 | -0.50% | $94.75 | 4,200,000 | 0.11% |
| 9/16/2013 | $105.24 | 3,800,000 | 0.25% | $95.31 | 4,050,000 | 0.59% |
| 9/17/2013 | $105.50 | 725,000 | 0.24% | $95.60 | 2,800,000 | 0.31% |
| 9/18/2013 | * | * | * | $95.82 | 15,800,000 | 0.23% |
| 9/19/2013 | $106.75 | 250,000 | * | $97.10 | 12,400,000 | 1.32% |

204

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 9/20/2013 | $106.51 | 2,750,000 | -0.23% | $96.89 | 8,600,000 | -0.21% |
| 9/23/2013 | $106.75 | 500,000 | 0.23% | $97.22 | 2,800,000 | 0.34% |
| 9/24/2013 | $107.25 | 300,000 | 0.47% | $97.08 | 5,915,000 | -0.14% |
| 9/25/2013 | $107.37 | 3,000,000 | 0.11% | $97.22 | 2,690,000 | 0.14% |
| 9/26/2013 | $107.40 | 8,600,000 | 0.03% | $97.11 | 6,700,000 | -0.11% |
| 9/27/2013 | $107.09 | 5,700,000 | -0.29% | $98.00 | 200,000 | 0.91% |
| 9/30/2013 | * | * | * | $96.71 | 600,000 | -1.33% |
| 10/1/2013 | * | * | * | $96.78 | 18,800,000 | 0.07% |
| 10/2/2013 | * | * | * | $97.57 | 3,100,000 | 0.82% |
| 10/3/2013 | $108.17 | 16,000,000 | * | $97.18 | 1,850,000 | -0.40% |
| 10/4/2013 | $108.19 | 1,550,000 | 0.02% | $97.71 | 30,550,000 | 0.55% |
| 10/7/2013 | * | * | * | $97.98 | 2,900,000 | 0.27% |
| 10/8/2013 | $108.14 | 1,335,000 | * | $98.13 | 3,600,000 | 0.15% |
| 10/9/2013 | $108.00 | 800,000 | -0.13% | $97.74 | 11,845,000 | -0.39% |
| 10/10/2013 | * | * | * | $97.46 | 9,200,000 | -0.29% |
| 10/11/2013 | $108.55 | 1,000,000 | * | $97.87 | 5,900,000 | 0.42% |
| 10/15/2013 | $108.66 | 3,300,000 | * | $97.89 | 1,400,000 | * |
| 10/16/2013 | $108.60 | 1,500,000 | -0.06% | $97.99 | 5,950,000 | 0.10% |
| 10/17/2013 | $109.00 | 200,000 | 0.37% | $99.04 | 6,012,000 | 1.07% |
| 10/18/2013 | * | * | * | $99.48 | 6,010,000 | 0.44% |
| 10/21/2013 | $109.75 | 200,000 | * | $99.60 | 3,900,000 | 0.12% |
| 10/22/2013 | $109.63 | 114,000 | -0.11% | $99.72 | 13,180,000 | 0.13% |
| 10/23/2013 | * | * | * | $99.66 | 6,000,000 | -0.06% |
| 10/24/2013 | * | * | * | $99.12 | 4,900,000 | -0.54% |
| 10/25/2013 | * | * | * | $98.65 | 5,926,000 | -0.47% |
| 10/28/2013 | $109.66 | 1,100,000 | * | $98.50 | 2,000,000 | -0.15% |
| 10/29/2013 | $109.43 | 800,000 | -0.22% | $98.41 | 8,860,000 | -0.09% |
| 10/30/2013 | $109.35 | 200,000 | -0.07% | $99.13 | 3,200,000 | 0.73% |
| 10/31/2013 | * | * | * | $98.92 | 2,200,000 | -0.21% |
| 11/1/2013 | $107.98 | 1,500,000 | * | $98.00 | 9,200,000 | -0.92% |
| 11/4/2013 | $108.61 | 1,900,000 | 0.58% | $98.45 | 1,100,000 | 0.46% |
| 11/5/2013 | * | * | * | $97.51 | 5,200,000 | -0.96% |
| 11/6/2013 | $107.92 | 6,300,000 | * | $98.22 | 6,895,000 | 0.73% |
| 11/7/2013 | $108.00 | 200,000 | 0.07% | $97.87 | 17,650,000 | -0.36% |
| 11/8/2013 | $107.02 | 1,250,000 | -0.92% | $96.88 | 8,200,000 | -1.01% |
| 11/12/2013 | * | * | * | $96.47 | 6,900,000 | * |
| 11/13/2013 | $106.88 | 400,000 | * | $96.30 | 11,420,000 | -0.17% |

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/14/2013 | * | * | * | $97.18 | 7,300,000 | 0.92% |
| 11/15/2013 | * | * | * | $97.81 | 1,400,000 | 0.65% |
| 11/18/2013 | $108.29 | 900,000 | * | $97.84 | 3,900,000 | 0.03% |
| 11/19/2013 | $107.84 | 400,000 | -0.41% | $97.99 | 9,600,000 | 0.16% |
| 11/20/2013 | $107.73 | 3,000,000 | -0.10% | $98.06 | 16,722,000 | 0.07% |
| 11/21/2013 | $108.25 | 100,000 | 0.48% | $97.98 | 2,812,000 | -0.09% |
| 11/22/2013 | * | * | * | $97.99 | 6,000,000 | 0.01% |
| 11/25/2013 | $108.16 | 5,000,000 | * | * | * | * |
| 11/26/2013 | $107.53 | 2,700,000 | -0.58% | $98.26 | 1,800,000 | * |
| 11/29/2013 | * | * | * | $98.75 | 200,000 | * |
| 12/2/2013 | $108.42 | 300,000 | * | $97.76 | 20,164,000 | -1.01% |
| 12/3/2013 | $108.00 | 100,000 | -0.39% | $97.27 | 18,260,000 | -0.50% |
| 12/4/2013 | * | * | * | $96.49 | 1,400,000 | -0.81% |
| 12/5/2013 | * | * | * | $96.20 | 6,650,000 | -0.31% |
| 12/6/2013 | * | * | * | $96.65 | 3,800,000 | 0.47% |
| 12/9/2013 | $107.58 | 750,000 | * | $96.77 | 26,100,000 | 0.13% |
| 12/10/2013 | $107.75 | 2,000,000 | 0.15% | $96.64 | 4,900,000 | -0.14% |
| 12/11/2013 | $107.77 | 2,980,000 | 0.02% | $96.82 | 1,300,000 | 0.19% |
| 12/12/2013 | * | * | * | $95.96 | 4,000,000 | -0.89% |
| 12/13/2013 | $107.76 | 3,000,000 | * | $95.96 | 1,400,000 | -0.00% |
| 12/16/2013 | $107.71 | 2,300,000 | -0.05% | $96.41 | 1,400,000 | 0.47% |
| 12/17/2013 | * | * | * | $97.34 | 400,000 | 0.96% |
| 12/18/2013 | * | * | * | $96.17 | 13,500,000 | -1.21% |
| 12/19/2013 | * | * | * | $96.00 | 3,200,000 | -0.18% |
| 12/20/2013 | * | * | * | $96.36 | 2,740,000 | 0.37% |
| 12/23/2013 | * | * | * | $97.21 | 3,900,000 | 0.89% |
| 12/27/2013 | * | * | * | $96.50 | 520,000 | * |
| 12/30/2013 | * | * | * | $97.21 | 2,000,000 | 0.73% |
| 1/2/2014 | * | * | * | $97.10 | 5,100,000 | * |
| 1/3/2014 | * | * | * | $96.65 | 1,100,000 | -0.46% |
| 1/6/2014 | * | * | * | $97.27 | 2,760,000 | 0.64% |
| 1/7/2014 | $108.50 | 500,000 | * | $96.85 | 10,400,000 | -0.43% |
| 1/8/2014 | $107.74 | 2,634,000 | -0.70% | $96.96 | 4,000,000 | 0.11% |
| 1/9/2014 | * | * | * | $96.57 | 21,700,000 | -0.41% |
| 1/10/2014 | * | * | * | $96.90 | 2,950,000 | 0.35% |
| 1/13/2014 | $107.67 | 300,000 | * | $97.34 | 5,600,000 | 0.46% |
| 1/14/2014 | $108.12 | 300,000 | 0.42% | $97.31 | 8,600,000 | -0.04% |

206

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 1/15/2014 | * | * | * | $97.92 | 6,200,000 | 0.63% |
| 1/16/2014 | $107.91 | 875,000 | * | $97.92 | 9,690,000 | -0.01% |
| 1/17/2014 | * | * | * | $97.84 | 3,900,000 | -0.08% |
| 1/21/2014 | $108.57 | 2,700,000 | * | $97.80 | 11,050,000 | * |
| 1/22/2014 | $108.22 | 7,100,000 | -0.32% | $97.61 | 3,850,000 | -0.19% |
| 1/23/2014 | $108.00 | 300,000 | -0.21% | $96.82 | 18,310,000 | -0.82% |
| 1/24/2014 | $107.62 | 1,500,000 | -0.35% | $95.70 | 1,600,000 | -1.16% |
| 1/27/2014 | $107.21 | 2,000,000 | -0.38% | $95.32 | 12,000,000 | -0.40% |
| 1/28/2014 | * | * | * | $95.06 | 12,500,000 | -0.28% |
| 1/29/2014 | $106.75 | 200,000 | * | $95.21 | 5,000,000 | 0.16% |
| 1/30/2014 | $107.15 | 1,725,000 | 0.37% | $95.38 | 8,280,000 | 0.19% |
| 1/31/2014 | $106.75 | 300,000 | -0.37% | $94.97 | 5,077,000 | -0.44% |
| 2/3/2014 | $107.50 | 200,000 | 0.70% | $94.73 | 11,650,000 | -0.25% |
| 2/4/2014 | $107.04 | 5,700,000 | -0.43% | $95.09 | 14,900,000 | 0.37% |
| 2/5/2014 | * | * | * | $95.69 | 5,400,000 | 0.63% |
| 2/6/2014 | $107.40 | 6,500,000 | * | $96.37 | 4,137,000 | 0.70% |
| 2/7/2014 | $106.82 | 5,400,000 | -0.54% | $96.49 | 25,750,000 | 0.13% |
| 2/10/2014 | $106.82 | 5,114,000 | -0.00% | $95.97 | 9,069,000 | -0.54% |
| 2/11/2014 | $106.56 | 3,000,000 | -0.24% | $95.60 | 7,850,000 | -0.39% |
| 2/12/2014 | $106.37 | 3,150,000 | -0.18% | $95.48 | 19,000,000 | -0.13% |
| 2/13/2014 | $106.50 | 600,000 | 0.12% | $95.25 | 7,300,000 | -0.24% |
| 2/14/2014 | $106.90 | 100,000 | 0.37% | $95.51 | 2,900,000 | 0.27% |
| 2/18/2014 | $106.54 | 4,200,000 | * | $95.80 | 12,732,000 | * |
| 2/19/2014 | $106.53 | 4,050,000 | -0.00% | $95.75 | 12,750,000 | -0.05% |
| 2/20/2014 | $106.35 | 9,850,000 | -0.17% | $95.26 | 18,800,000 | -0.51% |
| 2/21/2014 | $107.50 | 500,000 | 1.08% | $95.49 | 22,175,000 | 0.24% |
| 2/24/2014 | $106.66 | 6,500,000 | -0.78% | $96.23 | 1,000,000 | 0.77% |
| 2/25/2014 | $106.83 | 2,750,000 | 0.16% | $96.41 | 5,320,000 | 0.19% |
| 2/26/2014 | $106.99 | 7,600,000 | 0.15% | $97.13 | 16,540,000 | 0.74% |
| 2/27/2014 | $107.23 | 5,025,000 | 0.22% | $97.79 | 9,000,000 | 0.68% |
| 2/28/2014 | $105.07 | 3,000,000 | -2.03% | $98.56 | 12,100,000 | 0.78% |
| 3/3/2014 | $107.85 | 3,250,000 | 2.61% | $98.35 | 2,400,000 | -0.21% |
| 3/4/2014 | $107.92 | 2,600,000 | 0.07% | $98.84 | 25,106,000 | 0.49% |
| 3/5/2014 | $108.24 | 12,300,000 | 0.29% | $99.07 | 18,225,000 | 0.23% |
| 3/6/2014 | $108.12 | 3,642,000 | -0.11% | $99.02 | 8,900,000 | -0.04% |
| 3/7/2014 | $107.72 | 200,000 | -0.37% | $98.32 | 9,000,000 | -0.71% |
| 3/10/2014 | $107.43 | 882,000 | -0.27% | $98.14 | 1,700,000 | -0.19% |

207

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 3/11/2014 | $107.13 | 6,100,000 | -0.28% | $98.21 | 2,800,000 | 0.07% |
| 3/12/2014 | $106.47 | 400,000 | -0.62% | $97.99 | 6,708,000 | -0.22% |
| 3/13/2014 | $106.91 | 300,000 | 0.41% | $97.48 | 8,300,000 | -0.52% |
| 3/14/2014 | $106.95 | 734,000 | 0.04% | $97.61 | 12,400,000 | 0.13% |
| 3/17/2014 | * | * | * | $97.85 | 6,500,000 | 0.25% |
| 3/18/2014 | $107.33 | 1,250,000 | * | $98.32 | 13,900,000 | 0.48% |
| 3/19/2014 | $107.03 | 2,075,000 | -0.28% | $98.59 | 15,685,000 | 0.28% |
| 3/20/2014 | $106.94 | 200,000 | -0.09% | $98.23 | 12,940,000 | -0.37% |
| 3/21/2014 | $107.19 | 16,600,000 | 0.24% | $98.26 | 32,650,000 | 0.04% |
| 3/24/2014 | $107.31 | 8,588,000 | 0.11% | $98.34 | 2,800,000 | 0.08% |
| 3/25/2014 | $107.40 | 4,640,000 | 0.09% | $97.91 | 6,653,000 | -0.44% |
| 3/26/2014 | $107.77 | 3,200,000 | 0.34% | $98.39 | 6,220,000 | 0.49% |
| 3/27/2014 | $108.18 | 650,000 | 0.38% | $98.60 | 8,900,000 | 0.21% |
| 3/28/2014 | $108.13 | 10,035,000 | -0.05% | $99.08 | 4,330,000 | 0.49% |
| 3/31/2014 | $108.60 | 2,100,000 | 0.43% | $99.20 | 5,300,000 | 0.12% |
| 4/1/2014 | $108.63 | 2,060,000 | 0.02% | $99.43 | 4,100,000 | 0.23% |
| 4/2/2014 | $108.27 | 3,600,000 | -0.32% | $99.50 | 13,140,000 | 0.07% |
| 4/3/2014 | $108.28 | 6,560,000 | 0.00% | $99.10 | 13,150,000 | -0.40% |
| 4/4/2014 | $108.17 | 500,000 | -0.10% | $99.23 | 4,300,000 | 0.13% |
| 4/7/2014 | $107.88 | 4,300,000 | -0.26% | $98.92 | 11,870,000 | -0.31% |
| 4/8/2014 | $108.22 | 5,505,000 | 0.31% | $98.78 | 7,101,000 | -0.14% |
| 4/9/2014 | * | * | * | $98.94 | 11,150,000 | 0.16% |
| 4/10/2014 | $108.81 | 400,000 | * | $99.15 | 7,770,000 | 0.22% |
| 4/11/2014 | $108.98 | 1,500,000 | 0.15% | $99.25 | 4,450,000 | 0.10% |
| 4/14/2014 | $108.23 | 4,200,000 | -0.68% | $99.23 | 5,400,000 | -0.02% |
| 4/15/2014 | $108.29 | 1,500,000 | 0.05% | $99.17 | 12,800,000 | -0.06% |
| 4/16/2014 | $108.09 | 2,600,000 | -0.19% | $99.19 | 1,900,000 | 0.02% |
| 4/17/2014 | * | * | * | $99.58 | 2,950,000 | 0.39% |
| 4/21/2014 | $107.99 | 1,100,000 | * | $99.95 | 2,100,000 | * |
| 4/22/2014 | $108.13 | 1,300,000 | 0.14% | $99.63 | 7,970,000 | -0.32% |
| 4/23/2014 | $108.33 | 3,300,000 | 0.18% | $99.85 | 9,044,000 | 0.22% |
| 4/24/2014 | $108.11 | 10,000,000 | -0.20% | $100.08 | 7,350,000 | 0.24% |
| 4/25/2014 | * | * | * | $100.59 | 3,570,000 | 0.50% |
| 4/28/2014 | $108.58 | 940,000 | * | $100.30 | 8,000,000 | -0.28% |
| 4/29/2014 | $108.65 | 300,000 | 0.07% | $100.64 | 7,650,000 | 0.34% |
| 4/30/2014 | $108.58 | 1,855,000 | -0.06% | $100.77 | 6,300,000 | 0.13% |
| 5/1/2014 | $108.71 | 10,600,000 | 0.12% | $100.65 | 1,110,000 | -0.12% |

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 5/2/2014 | * | * | * | $100.77 | 15,390,000 | 0.12% |
| 5/5/2014 | $109.00 | 995,000 | * | $101.01 | 1,400,000 | 0.24% |
| 5/6/2014 | $108.77 | 400,000 | -0.22% | $101.00 | 1,200,000 | -0.01% |
| 5/7/2014 | * | * | * | $100.97 | 7,730,000 | -0.03% |
| 5/8/2014 | $109.13 | 400,000 | * | $101.14 | 6,940,000 | 0.17% |
| 5/9/2014 | $108.80 | 1,016,000 | -0.30% | $101.36 | 7,600,000 | 0.22% |
| 5/12/2014 | $109.29 | 2,500,000 | 0.44% | $101.50 | 10,900,000 | 0.14% |
| 5/13/2014 | $109.40 | 2,101,000 | 0.10% | $101.58 | 16,209,000 | 0.08% |
| 5/14/2014 | $109.70 | 200,000 | 0.28% | $101.81 | 19,200,000 | 0.22% |
| 5/15/2014 | $109.79 | 5,968,000 | 0.08% | $101.91 | 3,800,000 | 0.09% |
| 5/16/2014 | $109.25 | 4,740,000 | -0.49% | $101.15 | 4,900,000 | -0.74% |
| 5/19/2014 | $109.50 | 3,000,000 | 0.23% | $101.07 | 4,080,000 | -0.09% |
| 5/20/2014 | $109.46 | 7,500,000 | -0.04% | $101.16 | 1,300,000 | 0.09% |
| 5/21/2014 | * | * | * | $101.22 | 7,200,000 | 0.06% |
| 5/22/2014 | $109.44 | 7,520,000 | * | $101.08 | 8,400,000 | -0.14% |
| 5/23/2014 | $109.63 | 400,000 | 0.17% | $101.13 | 400,000 | 0.05% |
| 5/27/2014 | $109.77 | 1,750,000 | * | $101.33 | 11,200,000 | * |
| 5/28/2014 | $110.34 | 6,050,000 | 0.52% | $101.46 | 9,150,000 | 0.13% |
| 5/29/2014 | * | * | * | $101.81 | 7,100,000 | 0.34% |
| 5/30/2014 | * | * | * | $101.88 | 4,500,000 | 0.08% |
| 6/2/2014 | $111.14 | 1,100,000 | * | $101.84 | 13,082,000 | -0.04% |
| 6/3/2014 | * | * | * | $101.83 | 7,300,000 | -0.01% |
| 6/4/2014 | * | * | * | $101.56 | 3,600,000 | -0.27% |
| 6/5/2014 | $111.44 | 700,000 | * | $102.00 | 3,900,000 | 0.43% |
| 6/6/2014 | $112.00 | 160,000 | 0.51% | $102.73 | 3,300,000 | 0.72% |
| 6/9/2014 | $111.93 | 1,270,000 | -0.07% | $102.75 | 1,700,000 | 0.01% |
| 6/10/2014 | $111.74 | 1,750,000 | -0.17% | $102.84 | 2,050,000 | 0.09% |
| 6/11/2014 | * | * | * | $102.74 | 3,640,000 | -0.09% |
| 6/12/2014 | $110.95 | 400,000 | * | $102.34 | 3,600,000 | -0.39% |
| 6/13/2014 | * | * | * | $102.28 | 2,200,000 | -0.06% |
| 6/16/2014 | * | * | * | $102.24 | 7,100,000 | -0.03% |
| 6/17/2014 | $111.48 | 3,000,000 | * | $101.81 | 8,440,000 | -0.43% |
| 6/18/2014 | * | * | * | $102.50 | 5,900,000 | 0.68% |
| 6/19/2014 | $111.82 | 950,000 | * | $102.31 | 3,200,000 | -0.19% |
| 6/20/2014 | $111.50 | 900,000 | -0.29% | $102.56 | 2,125,000 | 0.25% |
| 6/23/2014 | $111.79 | 550,000 | 0.26% | $102.51 | 2,000,000 | -0.05% |
| 6/24/2014 | * | * | * | $103.13 | 400,000 | 0.60% |

209

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 6/25/2014 | $111.80 | 480,000 | * | $102.65 | 9,000,000 | -0.46% |
| 6/26/2014 | $111.68 | 600,000 | -0.11% | $103.09 | 6,565,000 | 0.43% |
| 6/27/2014 | $111.97 | 2,200,000 | 0.26% | $102.76 | 1,950,000 | -0.33% |
| 6/30/2014 | $111.33 | 370,000 | -0.58% | * | * | * |
| 7/1/2014 | $111.44 | 2,635,000 | 0.10% | $102.69 | 7,340,000 | * |
| 7/2/2014 | $111.99 | 400,000 | 0.49% | $102.80 | 3,600,000 | 0.10% |
| 7/3/2014 | $112.00 | 300,000 | 0.01% | $102.73 | 300,000 | -0.07% |
| 7/7/2014 | $111.37 | 800,000 | * | $102.77 | 7,750,000 | * |
| 7/8/2014 | $111.85 | 5,360,000 | 0.43% | $102.60 | 5,460,000 | -0.17% |
| 7/9/2014 | $111.62 | 2,900,000 | -0.20% | $102.86 | 5,500,000 | 0.26% |
| 7/10/2014 | $111.68 | 15,530,000 | 0.05% | $102.34 | 5,600,000 | -0.50% |
| 7/11/2014 | * | * | * | $102.70 | 5,600,000 | 0.35% |
| 7/14/2014 | $111.34 | 12,320,000 | * | $102.69 | 1,400,000 | -0.01% |
| 7/15/2014 | $111.52 | 19,200,000 | 0.16% | $102.29 | 7,439,000 | -0.39% |
| 7/16/2014 | $111.49 | 11,600,000 | -0.02% | $102.28 | 6,160,000 | -0.01% |
| 7/17/2014 | * | * | * | $101.51 | 6,500,000 | -0.76% |
| 7/18/2014 | $111.00 | 250,000 | * | $101.90 | 2,000,000 | 0.39% |
| 7/21/2014 | $111.25 | 250,000 | 0.22% | $101.55 | 1,750,000 | -0.35% |
| 7/22/2014 | $111.18 | 10,000,000 | -0.06% | $101.84 | 6,700,000 | 0.29% |
| 7/23/2014 | $111.75 | 100,000 | 0.51% | $101.98 | 7,700,000 | 0.14% |
| 7/24/2014 | $111.34 | 1,300,000 | -0.37% | $102.40 | 7,900,000 | 0.41% |
| 7/25/2014 | $111.38 | 2,000,000 | 0.03% | $102.10 | 5,200,000 | -0.30% |
| 7/28/2014 | $111.35 | 9,650,000 | -0.03% | $102.03 | 3,600,000 | -0.07% |
| 7/29/2014 | * | * | * | $102.12 | 6,505,000 | 0.09% |
| 7/30/2014 | $111.50 | 100,000 | * | $101.95 | 3,360,000 | -0.16% |
| 7/31/2014 | * | * | * | $101.57 | 1,900,000 | -0.38% |
| 8/1/2014 | * | * | * | $100.97 | 1,000,000 | -0.59% |
| 8/4/2014 | * | * | * | $101.10 | 5,688,000 | 0.13% |
| 8/5/2014 | $111.00 | 150,000 | * | $101.46 | 3,700,000 | 0.35% |
| 8/6/2014 | * | * | * | $100.87 | 3,000,000 | -0.58% |
| 8/7/2014 | * | * | * | $101.09 | 1,100,000 | 0.22% |
| 8/8/2014 | $111.09 | 725,000 | * | $100.96 | 5,930,000 | -0.13% |
| 8/11/2014 | $110.70 | 1,600,000 | -0.35% | $101.14 | 4,200,000 | 0.18% |
| 8/12/2014 | * | * | * | $101.72 | 3,022,000 | 0.58% |
| 8/13/2014 | $111.15 | 312,000 | * | $101.51 | 14,800,000 | -0.20% |
| 8/14/2014 | * | * | * | $101.25 | 3,010,000 | -0.26% |
| 8/15/2014 | $111.26 | 1,290,000 | * | $101.57 | 600,000 | 0.31% |

210

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 8/18/2014 | $111.24 | 3,300,000 | -0.02% | $101.50 | 16,068,000 | -0.07% |
| 8/19/2014 | $111.39 | 2,100,000 | 0.13% | $101.86 | 6,900,000 | 0.36% |
| 8/20/2014 | $110.74 | 600,000 | -0.58% | $102.00 | 2,000,000 | 0.14% |
| 8/21/2014 | $111.35 | 502,000 | 0.55% | $102.00 | 1,000,000 | 0.00% |
| 8/22/2014 | $111.25 | 300,000 | -0.09% | $102.41 | 1,200,000 | 0.40% |
| 8/25/2014 | $111.09 | 300,000 | -0.15% | $102.18 | 8,495,000 | -0.23% |
| 8/26/2014 | $111.39 | 2,000,000 | 0.27% | $102.29 | 6,000,000 | 0.11% |
| 8/27/2014 | $111.55 | 3,102,000 | 0.14% | $102.97 | 8,900,000 | 0.66% |
| 8/28/2014 | * | * | * | $103.34 | 3,060,000 | 0.36% |
| 8/29/2014 | * | * | * | $103.59 | 3,600,000 | 0.25% |
| 9/1/2014 | * | * | * | $103.10 | 300,000 | -0.48% |
| 9/2/2014 | $111.84 | 2,450,000 | * | $103.58 | 4,800,000 | 0.46% |
| 9/3/2014 | $111.83 | 1,550,000 | -0.01% | $104.14 | 6,450,000 | 0.54% |
| 9/4/2014 | $111.50 | 1,000,000 | -0.30% | $103.88 | 11,700,000 | -0.25% |
| 9/5/2014 | * | * | * | $104.04 | 2,300,000 | 0.15% |
| 9/8/2014 | $111.37 | 4,600,000 | * | $103.89 | 15,305,000 | -0.14% |
| 9/9/2014 | $110.75 | 1,600,000 | -0.56% | $103.17 | 28,000,000 | -0.70% |
| 9/10/2014 | * | * | * | $102.81 | 1,700,000 | -0.35% |
| 9/11/2014 | $111.30 | 600,000 | * | * | * | * |
| 9/12/2014 | * | * | * | $102.46 | 7,540,000 | * |
| 9/15/2014 | $110.24 | 3,800,000 | * | $102.11 | 1,900,000 | -0.34% |
| 9/16/2014 | $110.49 | 2,600,000 | 0.23% | $102.30 | 3,895,000 | 0.19% |
| 9/17/2014 | $110.55 | 6,800,000 | 0.06% | $102.55 | 2,200,000 | 0.25% |
| 9/18/2014 | * | * | * | $102.42 | 8,000,000 | -0.13% |
| 9/19/2014 | $110.21 | 600,000 | * | $102.72 | 2,570,000 | 0.29% |
| 9/22/2014 | $110.91 | 400,000 | 0.63% | $102.43 | 12,850,000 | -0.29% |
| 9/23/2014 | $110.25 | 100,000 | -0.59% | $102.08 | 8,450,000 | -0.34% |
| 9/24/2014 | $110.41 | 8,400,000 | 0.14% | $101.73 | 3,130,000 | -0.34% |
| 9/25/2014 | $109.91 | 1,700,000 | -0.45% | $103.50 | 350,000 | 1.72% |
| 9/26/2014 | $109.75 | 200,000 | -0.15% | $100.58 | 8,200,000 | -2.86% |
| 9/29/2014 | * | * | * | $100.87 | 13,100,000 | 0.29% |
| 9/30/2014 | $109.44 | 5,400,000 | * | $100.93 | 600,000 | 0.06% |
| 10/1/2014 | $109.18 | 700,000 | -0.24% | $100.59 | 1,900,000 | -0.34% |
| 10/2/2014 | * | * | * | $101.09 | 1,800,000 | 0.50% |
| 10/3/2014 | $109.05 | 1,275,000 | * | $101.18 | 2,200,000 | 0.08% |
| 10/6/2014 | * | * | * | $101.95 | 6,150,000 | 0.76% |
| 10/7/2014 | $109.90 | 1,300,000 | * | $101.34 | 2,826,000 | -0.61% |

211

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 10/8/2014 | * | * | * | $101.26 | 7,400,000 | -0.08% |
| 10/9/2014 | $109.89 | 1,800,000 | * | $101.06 | 8,910,000 | -0.19% |
| 10/10/2014 | * | * | * | $100.55 | 2,500,000 | -0.51% |
| 10/13/2014 | $109.50 | 200,000 | * | $100.80 | 1,000,000 | 0.25% |
| 10/14/2014 | $109.29 | 1,000,000 | -0.19% | $100.81 | 11,500,000 | 0.01% |
| 10/15/2014 | * | * | * | $100.62 | 1,600,000 | -0.19% |
| 10/16/2014 | $108.80 | 17,200,000 | * | $101.01 | 6,100,000 | 0.39% |
| 10/17/2014 | * | * | * | $101.48 | 2,880,000 | 0.46% |
| 10/20/2014 | * | * | * | $101.65 | 12,100,000 | 0.17% |
| 10/21/2014 | $109.22 | 5,400,000 | * | $101.45 | 9,600,000 | -0.20% |
| 10/22/2014 | $109.75 | 200,000 | 0.49% | $101.84 | 3,300,000 | 0.38% |
| 10/23/2014 | $109.00 | 400,000 | -0.69% | $101.13 | 11,400,000 | -0.70% |
| 10/24/2014 | $109.03 | 1,000,000 | 0.03% | $101.31 | 9,550,000 | 0.18% |
| 10/27/2014 | $109.60 | 1,210,000 | 0.52% | $101.72 | 10,600,000 | 0.40% |
| 10/28/2014 | $110.25 | 2,000,000 | 0.59% | $101.82 | 2,450,000 | 0.10% |
| 10/29/2014 | $109.67 | 1,800,000 | -0.53% | $102.06 | 15,400,000 | 0.23% |
| 10/30/2014 | $109.88 | 150,000 | 0.19% | $102.35 | 400,000 | 0.29% |
| 10/31/2014 | $109.75 | 178,000 | -0.11% | $102.31 | 2,200,000 | -0.04% |
| 11/3/2014 | $109.49 | 300,000 | -0.24% | $101.72 | 7,600,000 | -0.58% |
| 11/4/2014 | $109.40 | 4,610,000 | -0.08% | $101.50 | 6,230,000 | -0.22% |
| 11/5/2014 | * | * | * | $101.31 | 1,900,000 | -0.19% |
| 11/6/2014 | $109.70 | 600,000 | * | $101.20 | 2,800,000 | -0.10% |
| 11/7/2014 | $108.75 | 1,800,000 | -0.87% | $101.02 | 7,150,000 | -0.19% |
| 11/10/2014 | $109.21 | 900,000 | 0.42% | $101.41 | 1,650,000 | 0.39% |
| 11/11/2014 | $109.66 | 1,120,000 | 0.42% | * | * | * |
| 11/12/2014 | $109.03 | 1,390,000 | -0.58% | $101.22 | 7,900,000 | * |
| 11/13/2014 | $108.82 | 5,430,000 | -0.19% | $100.75 | 6,400,000 | -0.46% |
| 11/14/2014 | $107.67 | 300,000 | -1.07% | $98.53 | 6,004,000 | -2.23% |
| 11/17/2014 | $106.60 | 500,000 | -1.00% | $97.56 | 13,458,000 | -0.99% |
| 11/18/2014 | $107.85 | 1,050,000 | 1.16% | $97.68 | 17,960,000 | 0.12% |
| 11/19/2014 | $106.91 | 100,000 | -0.87% | $96.92 | 32,529,000 | -0.78% |
| 11/20/2014 | $106.36 | 7,155,000 | -0.52% | $96.16 | 18,375,000 | -0.79% |
| 11/21/2014 | $106.50 | 200,000 | 0.13% | $96.75 | 29,758,000 | 0.62% |
| 11/24/2014 | $107.39 | 800,000 | 0.83% | $98.17 | 17,505,000 | 1.45% |
| 11/25/2014 | $107.18 | 6,200,000 | -0.19% | $98.61 | 21,330,000 | 0.45% |
| 11/26/2014 | $107.00 | 300,000 | -0.17% | $99.29 | 550,000 | 0.68% |
| 12/1/2014 | $106.85 | 4,084,000 | * | $99.00 | 10,100,000 | * |

212

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 12/2/2014 | $106.06 | 2,400,000 | -0.75% | $98.48 | 14,925,000 | -0.53% |
| 12/3/2014 | $105.57 | 2,600,000 | -0.46% | $98.39 | 13,784,000 | -0.09% |
| 12/4/2014 | $105.95 | 100,000 | 0.36% | $98.57 | 10,980,000 | 0.18% |
| 12/5/2014 | $105.48 | 200,000 | -0.45% | $98.04 | 10,600,000 | -0.54% |
| 12/8/2014 | $105.81 | 2,100,000 | 0.32% | $97.52 | 5,300,000 | -0.53% |
| 12/9/2014 | $105.57 | 600,000 | -0.23% | $96.27 | 4,075,000 | -1.30% |
| 12/10/2014 | $104.73 | 1,400,000 | -0.79% | $95.99 | 11,030,000 | -0.29% |
| 12/11/2014 | * | * | * | $95.81 | 3,050,000 | -0.20% |
| 12/12/2014 | * | * | * | $94.40 | 8,100,000 | -1.47% |
| 12/15/2014 | * | * | * | $93.44 | 2,400,000 | -1.03% |
| 12/16/2014 | $96.08 | 1,300,000 | * | $92.30 | 5,830,000 | -1.22% |
| 12/17/2014 | $101.75 | 3,500,000 | 5.74% | $94.39 | 800,000 | 2.23% |
| 12/18/2014 | $102.88 | 800,000 | 1.10% | $94.80 | 400,000 | 0.44% |
| 12/19/2014 | * | * | * | $94.32 | 1,200,000 | -0.51% |
| 12/22/2014 | * | * | * | $95.56 | 400,000 | 1.31% |
| 12/24/2014 | * | * | * | $97.00 | 200,000 | * |
| 12/26/2014 | $102.50 | 200,000 | * | * | * | * |
| 12/30/2014 | $102.99 | 4,000,000 | * | * | * | * |
| 12/31/2014 | * | * | * | $96.19 | 1,600,000 | * |
| 1/2/2015 | * | * | * | $96.25 | 200,000 | * |
| 1/5/2015 | $101.40 | 300,000 | * | $94.89 | 15,570,000 | -1.42% |
| 1/6/2015 | $100.98 | 2,000,000 | -0.42% | $93.59 | 14,750,000 | -1.38% |
| 1/7/2015 | $101.22 | 7,800,000 | 0.24% | $93.43 | 19,720,000 | -0.17% |
| 1/8/2015 | $101.16 | 6,800,000 | -0.05% | $93.11 | 7,550,000 | -0.35% |
| 1/9/2015 | $100.82 | 3,050,000 | -0.34% | $92.13 | 2,100,000 | -1.05% |
| 1/12/2015 | $100.98 | 270,000 | 0.16% | $92.46 | 4,360,000 | 0.36% |
| 1/13/2015 | $100.09 | 669,000 | -0.89% | $92.30 | 2,012,000 | -0.17% |
| 1/14/2015 | $99.50 | 250,000 | -0.59% | $91.23 | 2,174,000 | -1.16% |
| 1/15/2015 | $99.42 | 768,000 | -0.08% | $91.04 | 11,220,000 | -0.21% |
| 1/16/2015 | $99.27 | 738,000 | -0.15% | $90.36 | 6,650,000 | -0.75% |
| 1/19/2015 | * | * | * | $91.00 | 200,000 | 0.71% |
| 1/20/2015 | * | * | * | $90.84 | 8,950,000 | -0.17% |
| 1/21/2015 | $100.08 | 1,600,000 | * | $90.77 | 8,990,000 | -0.08% |
| 1/22/2015 | $99.86 | 3,950,000 | -0.22% | $90.70 | 9,750,000 | -0.08% |
| 1/23/2015 | $99.71 | 2,570,000 | -0.15% | $91.00 | 4,240,000 | 0.33% |
| 1/26/2015 | $100.24 | 950,000 | 0.53% | $91.02 | 2,150,000 | 0.03% |
| 1/27/2015 | $100.54 | 400,000 | 0.30% | $91.46 | 1,400,000 | 0.48% |

213

**Exhibit-4c**
**Eletrobras Notes**
**Volume Weighted Average Prices, VWAP Volume, and Returns**
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 1/28/2015 | $100.05 | 1,900,000 | -0.49% | $91.01 | 2,850,000 | -0.50% |
| 1/29/2015 | $100.39 | 2,310,000 | 0.34% | $90.75 | 7,415,000 | -0.28% |
| 1/30/2015 | $99.76 | 1,100,000 | -0.64% | $89.79 | 3,500,000 | -1.07% |
| 2/2/2015 | $99.69 | 900,000 | -0.07% | $89.86 | 4,300,000 | 0.08% |
| 2/3/2015 | $99.12 | 5,680,000 | -0.58% | $90.35 | 32,560,000 | 0.55% |
| 2/4/2015 | $99.12 | 2,320,000 | 0.00% | $90.39 | 6,900,000 | 0.04% |
| 2/5/2015 | $98.74 | 6,550,000 | -0.39% | $90.24 | 1,450,000 | -0.16% |
| 2/6/2015 | $99.18 | 860,000 | 0.44% | $91.28 | 5,800,000 | 1.14% |
| 2/9/2015 | $98.15 | 5,250,000 | -1.04% | $90.54 | 14,400,000 | -0.81% |
| 2/10/2015 | $98.79 | 1,700,000 | 0.65% | $90.57 | 6,930,000 | 0.04% |
| 2/11/2015 | $98.50 | 850,000 | -0.30% | $90.57 | 1,200,000 | -0.00% |
| 2/12/2015 | $98.28 | 4,385,000 | -0.22% | $90.23 | 6,870,000 | -0.38% |
| 2/13/2015 | $98.79 | 5,200,000 | 0.52% | $90.50 | 7,220,000 | 0.30% |
| 2/17/2015 | $98.50 | 100,000 | * | $89.94 | 3,400,000 | * |
| 2/18/2015 | $98.66 | 5,050,000 | 0.17% | $90.14 | 11,421,000 | 0.22% |
| 2/19/2015 | $98.09 | 4,175,000 | -0.58% | $89.84 | 7,950,000 | -0.33% |
| 2/20/2015 | $98.11 | 1,050,000 | 0.02% | $89.79 | 2,450,000 | -0.05% |
| 2/23/2015 | $98.25 | 1,251,000 | 0.14% | $90.20 | 4,100,000 | 0.46% |
| 2/24/2015 | $98.10 | 4,500,000 | -0.15% | $90.78 | 5,250,000 | 0.64% |
| 2/25/2015 | $98.70 | 2,577,000 | 0.60% | $90.15 | 4,600,000 | -0.70% |
| 2/26/2015 | $98.56 | 900,000 | -0.14% | $90.40 | 6,300,000 | 0.28% |
| 2/27/2015 | $98.88 | 4,542,000 | 0.33% | $90.72 | 3,660,000 | 0.35% |
| 3/2/2015 | $98.75 | 11,850,000 | -0.14% | $90.63 | 7,100,000 | -0.09% |
| 3/3/2015 | $99.05 | 8,665,000 | 0.30% | $91.47 | 5,200,000 | 0.91% |
| 3/4/2015 | $97.97 | 7,400,000 | -1.10% | $91.24 | 22,700,000 | -0.25% |
| 3/5/2015 | $97.93 | 3,080,000 | -0.04% | $90.99 | 9,396,000 | -0.28% |
| 3/6/2015 | $97.84 | 8,340,000 | -0.09% | $90.42 | 5,575,000 | -0.63% |
| 3/9/2015 | $97.04 | 2,600,000 | -0.83% | $89.92 | 24,200,000 | -0.56% |
| 3/10/2015 | $95.76 | 5,800,000 | -1.32% | $88.39 | 6,800,000 | -1.71% |
| 3/11/2015 | $95.20 | 3,200,000 | -0.59% | $87.90 | 20,400,000 | -0.56% |
| 3/12/2015 | $94.29 | 7,655,000 | -0.96% | $87.76 | 3,800,000 | -0.16% |
| 3/13/2015 | $93.18 | 2,300,000 | -1.19% | $87.17 | 600,000 | -0.68% |
| 3/16/2015 | $93.66 | 2,700,000 | 0.52% | * | * | * |
| 3/17/2015 | $93.00 | 18,708,000 | -0.71% | $86.46 | 2,075,000 | * |
| 3/18/2015 | $93.36 | 2,106,000 | 0.39% | $85.91 | 8,050,000 | -0.64% |
| 3/19/2015 | $93.48 | 4,354,000 | 0.13% | $87.24 | 3,900,000 | 1.54% |
| 3/20/2015 | $93.51 | 4,377,000 | 0.03% | $86.28 | 2,300,000 | -1.11% |

214

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| Date | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 3/23/2015 | $93.12 | 2,950,000 | -0.42% | $86.69 | 5,700,000 | 0.48% |
| 3/24/2015 | $93.42 | 1,250,000 | 0.33% | $86.36 | 29,750,000 | -0.38% |
| 3/25/2015 | $93.53 | 12,896,000 | 0.12% | $86.27 | 3,400,000 | -0.11% |
| 3/26/2015 | $93.46 | 4,157,000 | -0.08% | * | * | * |
| 3/27/2015 | $93.52 | 12,172,000 | 0.06% | $86.69 | 8,700,000 | * |
| 3/30/2015 | $93.83 | 4,609,000 | 0.34% | $87.48 | 4,800,000 | 0.91% |
| 3/31/2015 | $93.91 | 6,150,000 | 0.08% | $87.27 | 9,000,000 | -0.24% |
| 4/1/2015 | $94.64 | 9,547,000 | 0.77% | $88.35 | 8,960,000 | 1.23% |
| 4/2/2015 | $95.63 | 2,050,000 | 1.05% | $89.40 | 825,000 | 1.18% |
| 4/6/2015 | $95.82 | 3,406,000 | * | $89.50 | 650,000 | * |
| 4/7/2015 | $95.72 | 19,550,000 | -0.11% | $89.04 | 12,800,000 | -0.52% |
| 4/8/2015 | $95.52 | 19,780,000 | -0.21% | $88.56 | 4,200,000 | -0.53% |
| 4/9/2015 | $98.22 | 19,280,000 | 2.79% | $91.42 | 18,500,000 | 3.17% |
| 4/10/2015 | $99.40 | 17,167,000 | 1.20% | $92.62 | 1,136,000 | 1.30% |
| 4/13/2015 | $100.37 | 2,500,000 | 0.97% | $93.09 | 7,266,000 | 0.51% |
| 4/14/2015 | $101.51 | 16,000,000 | 1.13% | $94.97 | 7,842,000 | 1.99% |
| 4/15/2015 | $101.56 | 14,520,000 | 0.06% | $95.15 | 25,000,000 | 0.20% |
| 4/16/2015 | $102.02 | 1,000,000 | 0.45% | $95.04 | 18,616,000 | -0.12% |
| 4/17/2015 | $101.00 | 6,000,000 | -1.00% | $95.00 | 8,907,000 | -0.04% |
| 4/20/2015 | $101.27 | 14,800,000 | 0.26% | $95.67 | 3,850,000 | 0.70% |
| 4/21/2015 | $101.28 | 9,850,000 | 0.01% | $95.65 | 11,000,000 | -0.02% |
| 4/22/2015 | $101.18 | 17,100,000 | -0.10% | $95.61 | 36,134,000 | -0.04% |
| 4/23/2015 | $101.53 | 5,965,000 | 0.35% | $96.27 | 6,050,000 | 0.69% |
| 4/24/2015 | $101.67 | 9,350,000 | 0.14% | $96.73 | 13,510,000 | 0.47% |
| 4/27/2015 | $101.90 | 19,008,000 | 0.23% | $97.03 | 7,400,000 | 0.31% |
| 4/28/2015 | $101.41 | 6,940,000 | -0.48% | $96.92 | 6,100,000 | -0.12% |
| 4/29/2015 | $101.20 | 10,845,000 | -0.21% | $95.80 | 3,700,000 | -1.16% |
| 4/30/2015 | $98.45 | 14,352,000 | -2.76% | $93.01 | 34,125,000 | -2.96% |
| 5/1/2015 | $98.73 | 2,000,000 | 0.29% | $93.41 | 9,000,000 | 0.43% |
| 5/4/2015 | $98.92 | 4,300,000 | 0.18% | $93.52 | 2,775,000 | 0.11% |
| 5/5/2015 | $99.43 | 26,600,000 | 0.52% | $94.11 | 3,370,000 | 0.64% |
| 5/6/2015 | $99.75 | 20,983,000 | 0.32% | $94.86 | 900,000 | 0.79% |
| 5/7/2015 | $99.80 | 13,917,000 | 0.06% | $95.19 | 8,600,000 | 0.35% |
| 5/8/2015 | $100.02 | 22,495,000 | 0.22% | $95.79 | 7,654,000 | 0.63% |
| 5/11/2015 | $100.55 | 9,246,000 | 0.53% | $96.26 | 18,730,000 | 0.49% |
| 5/12/2015 | $100.29 | 2,290,000 | -0.26% | $95.40 | 1,400,000 | -0.90% |
| 5/13/2015 | $100.52 | 6,100,000 | 0.23% | $96.83 | 2,630,000 | 1.49% |

215

## Exhibit-4c
### Eletrobras Notes
### Volume Weighted Average Prices, VWAP Volume, and Returns
*17 August 2010 through 24 June 2015*

| Date | AF3 Notes | | | AG1 Notes | | |
|---|---|---|---|---|---|---|
| | VWAP | VWAP Volume[1] | Logarithmic Return | VWAP | VWAP Volume[1] | Logarithmic Return |
| 5/14/2015 | $100.45 | 5,650,000 | -0.07% | $96.18 | 22,270,000 | -0.68% |
| 5/15/2015 | $100.25 | 13,675,000 | -0.20% | $96.09 | 3,595,000 | -0.09% |
| 5/18/2015 | $100.50 | 4,560,000 | 0.25% | $96.04 | 6,200,000 | -0.05% |
| 5/19/2015 | $100.38 | 27,296,000 | -0.13% | $96.16 | 11,635,000 | 0.13% |
| 5/20/2015 | $100.87 | 14,980,000 | 0.50% | $96.14 | 7,644,000 | -0.02% |
| 5/21/2015 | $101.29 | 6,260,000 | 0.41% | $96.90 | 1,200,000 | 0.79% |
| 5/22/2015 | $100.75 | 10,069,000 | -0.54% | $95.64 | 3,900,000 | -1.31% |
| 5/26/2015 | $101.22 | 20,780,000 | * | $95.97 | 6,150,000 | * |
| 5/27/2015 | $101.17 | 7,420,000 | -0.05% | $95.46 | 11,696,000 | -0.53% |
| 5/28/2015 | $100.98 | 10,000,000 | -0.19% | $95.61 | 10,475,000 | 0.16% |
| 5/29/2015 | $101.37 | 5,400,000 | 0.39% | $95.43 | 10,760,000 | -0.18% |
| 6/1/2015 | $101.07 | 8,440,000 | -0.30% | $95.27 | 2,060,000 | -0.17% |
| 6/2/2015 | $101.06 | 7,600,000 | -0.02% | $95.03 | 10,705,000 | -0.25% |
| 6/3/2015 | $101.66 | 3,150,000 | 0.60% | $95.55 | 5,810,000 | 0.54% |
| 6/4/2015 | $101.28 | 4,500,000 | -0.38% | $95.07 | 8,800,000 | -0.50% |
| 6/5/2015 | $101.73 | 3,522,000 | 0.44% | $94.93 | 7,480,000 | -0.15% |
| 6/8/2015 | $101.48 | 7,979,000 | -0.24% | $94.39 | 6,850,000 | -0.56% |
| 6/9/2015 | $101.51 | 3,982,000 | 0.03% | $94.75 | 3,021,000 | 0.37% |
| 6/10/2015 | $101.50 | 600,000 | -0.01% | $93.72 | 10,001,000 | -1.09% |
| 6/11/2015 | $101.68 | 10,020,000 | 0.17% | $93.54 | 10,642,000 | -0.19% |
| 6/12/2015 | $101.84 | 13,705,000 | 0.16% | $93.92 | 8,850,000 | 0.41% |
| 6/15/2015 | $102.12 | 1,500,000 | 0.27% | $93.91 | 3,600,000 | -0.01% |
| 6/16/2015 | $102.17 | 1,860,000 | 0.05% | $93.77 | 2,500,000 | -0.16% |
| 6/17/2015 | $101.92 | 8,984,000 | -0.24% | $93.76 | 12,700,000 | -0.01% |
| 6/18/2015 | $101.96 | 11,980,000 | 0.04% | $93.86 | 14,645,000 | 0.11% |
| 6/19/2015 | $102.15 | 2,115,000 | 0.18% | $93.75 | 600,000 | -0.11% |
| 6/22/2015 | $102.06 | 729,000 | -0.09% | $93.93 | 3,650,000 | 0.19% |
| 6/23/2015 | $102.59 | 2,670,000 | 0.51% | $93.86 | 6,184,000 | -0.07% |
| 6/24/2015 | $102.07 | 2,628,000 | -0.50% | $94.46 | 2,600,000 | 0.64% |

**Source:** TRACE data obtained from Counsel.

**Notes:**

[1] VWAP volume is the volume of trades used to compute the VWAP, comprising trades executed between 9:30 AM and 4:00 PM.

216

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 8/17/2010 | 1.38% | 0.07% | 1.27% | -0.02% |
| 8/18/2010 | 0.23% | 1.98% | 0.02% | -0.19% |
| 8/19/2010 | -1.68% | 0.16% | -1.19% | 0.31% |
| 8/20/2010 | -0.33% | 0.38% | -0.35% | 0.02% |
| 8/23/2010 | -0.49% | -0.95% | -1.03% | 0.68% |
| 8/24/2010 | -1.45% | 0.47% | -1.32% | -0.18% |
| 8/25/2010 | 0.46% | -0.17% | -0.51% | -0.03% |
| 8/26/2010 | -0.67% | 0.21% | -1.45% | -0.22% |
| 8/27/2010 | 1.83% | 1.29% | 2.75% | -0.51% |
| 8/30/2010 | -1.43% | -0.09% | -2.09% | 0.47% |
| 8/31/2010 | 0.01% | -1.28% | 1.36% | -0.25% |
| 9/1/2010 | 2.87% | 1.07% | 2.96% | -0.60% |
| 9/2/2010 | 0.95% | -0.58% | -0.39% | -0.93% |
| 9/3/2010 | 1.29% | -0.28% | -0.20% | 0.24% |
| 9/7/2010 | -1.19% | 0.00% | 0.00% | 0.00% |
| 9/8/2010 | 0.63% | -2.07% | -0.47% | -0.45% |
| 9/9/2010 | 0.38% | -0.44% | 0.35% | -0.36% |
| 9/10/2010 | 0.45% | 0.51% | 0.23% | 0.08% |
| 9/13/2010 | 1.28% | 0.61% | 1.84% | -0.48% |
| 9/14/2010 | -0.01% | 0.54% | -0.46% | -0.27% |
| 9/15/2010 | 0.30% | 0.90% | 0.59% | 0.89% |
| 9/16/2010 | -0.08% | -0.61% | -0.63% | -0.60% |
| 9/17/2010 | 0.11% | -0.62% | -0.83% | 0.29% |
| 9/20/2010 | 1.51% | 0.14% | 1.64% | 0.55% |
| 9/21/2010 | -0.31% | -0.09% | -0.72% | -0.87% |
| 9/22/2010 | -0.50% | 0.45% | 0.89% | 0.38% |
| 9/23/2010 | -0.81% | -0.45% | 0.72% | -0.02% |
| 9/24/2010 | 2.10% | -1.33% | -0.87% | -0.41% |
| 9/27/2010 | -0.45% | 0.18% | 0.92% | 0.01% |
| 9/28/2010 | 0.58% | 0.36% | 0.64% | -0.17% |
| 9/29/2010 | -0.11% | -0.32% | 0.04% | -0.32% |
| 9/30/2010 | -0.20% | 0.60% | 0.29% | -0.73% |
| 10/1/2010 | 0.49% | 0.69% | 1.14% | -0.28% |
| 10/4/2010 | -0.83% | 1.28% | 0.17% | 0.24% |
| 10/5/2010 | 2.03% | 1.14% | 1.22% | -1.14% |
| 10/6/2010 | -0.03% | 0.05% | -1.10% | 0.60% |

217

## Exhibit-5

### CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 10/7/2010 | -0.21% | -0.55% | -0.91% | 0.14% |
| 10/8/2010 | 0.76% | 0.67% | 1.28% | -0.89% |
| 10/11/2010 | 0.06% | 0.96% | 0.17% | 0.02% |
| 10/12/2010 | 0.36% | 0.00% | 0.00% | 0.00% |
| 10/13/2010 | 0.87% | 0.51% | 0.84% | -0.93% |
| 10/14/2010 | -0.37% | -0.44% | 0.07% | 0.43% |
| 10/15/2010 | 0.07% | -0.05% | 0.07% | 0.20% |
| 10/18/2010 | 0.63% | -0.39% | -0.00% | 0.56% |
| 10/19/2010 | -1.73% | -0.62% | -2.68% | 0.51% |
| 10/20/2010 | 1.12% | 0.00% | 0.67% | -0.30% |
| 10/21/2010 | 0.03% | 1.40% | -1.02% | 1.16% |
| 10/22/2010 | 0.27% | -1.23% | -0.11% | 0.52% |
| 10/25/2010 | 0.37% | -0.28% | 0.21% | -0.59% |
| 10/26/2010 | -0.04% | 1.43% | 1.63% | 0.45% |
| 10/27/2010 | -0.33% | -0.76% | -0.16% | 1.05% |
| 10/28/2010 | 0.11% | -0.50% | -0.25% | -1.00% |
| 10/29/2010 | 0.17% | 0.24% | 0.46% | -0.29% |
| 11/1/2010 | 0.01% | 0.55% | 1.15% | 0.22% |
| 11/2/2010 | 0.90% | 0.00% | 0.00% | 0.00% |
| 11/3/2010 | 0.34% | -0.24% | 0.53% | -0.77% |
| 11/4/2010 | 1.97% | 0.42% | 1.56% | -1.15% |
| 11/5/2010 | 0.40% | -0.33% | -0.54% | 0.56% |
| 11/8/2010 | -0.09% | 0.79% | 0.16% | 1.23% |
| 11/9/2010 | -0.85% | 0.17% | -1.35% | 0.04% |
| 11/10/2010 | 0.54% | 0.00% | -0.06% | 0.39% |
| 11/11/2010 | -0.36% | -1.02% | -0.56% | 0.44% |
| 11/12/2010 | -1.35% | -0.65% | -1.19% | 0.38% |
| 11/15/2010 | -0.13% | 0.00% | 0.00% | 0.00% |
| 11/16/2010 | -1.70% | -0.62% | -1.71% | 1.09% |
| 11/17/2010 | 0.16% | 1.20% | 0.78% | -0.82% |
| 11/18/2010 | 1.54% | 1.03% | 1.49% | -0.88% |
| 11/19/2010 | 0.37% | 0.82% | 0.13% | 0.24% |
| 11/22/2010 | -0.03% | -1.20% | -1.84% | 0.34% |
| 11/23/2010 | -1.42% | -0.28% | -2.38% | 0.83% |
| 11/24/2010 | 1.55% | 1.38% | 2.40% | -0.83% |
| 11/26/2010 | -0.69% | -0.57% | -1.64% | 0.38% |

218

## Exhibit-5

### CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 11/29/2010 | -0.09% | -0.33% | -0.47% | -0.56% |
| 11/30/2010 | -0.58% | 0.47% | -0.32% | -0.23% |
| 12/1/2010 | 2.06% | 1.30% | 2.41% | -0.55% |
| 12/2/2010 | 1.21% | 0.42% | 0.27% | -0.52% |
| 12/3/2010 | 0.39% | 1.30% | 0.19% | -0.57% |
| 12/6/2010 | 0.00% | -1.00% | -0.25% | -0.70% |
| 12/7/2010 | 0.02% | -0.43% | -0.28% | 0.41% |
| 12/8/2010 | 0.15% | -0.16% | -1.65% | 0.51% |
| 12/9/2010 | 0.36% | -0.67% | -0.37% | 1.18% |
| 12/10/2010 | 0.64% | 0.23% | 0.67% | -0.19% |
| 12/13/2010 | 0.02% | 0.05% | 1.18% | -0.78% |
| 12/14/2010 | 0.03% | -0.57% | -0.52% | 0.19% |
| 12/15/2010 | -0.53% | -0.47% | -1.28% | 0.70% |
| 12/16/2010 | 0.58% | -0.14% | -0.88% | -0.40% |
| 12/17/2010 | 0.16% | 0.80% | 1.09% | 0.70% |
| 12/20/2010 | 0.18% | 0.15% | -1.12% | -0.45% |
| 12/21/2010 | 0.72% | 0.13% | 1.48% | -0.66% |
| 12/22/2010 | 0.31% | -0.44% | 0.39% | 0.29% |
| 12/23/2010 | -0.12% | 0.51% | 0.03% | -0.54% |
| 12/27/2010 | 0.07% | -0.63% | -0.95% | -0.33% |
| 12/28/2010 | 0.08% | 0.52% | 0.39% | 0.36% |
| 12/29/2010 | 0.27% | 0.86% | 1.34% | -0.77% |
| 12/30/2010 | -0.08% | 0.54% | 0.55% | -1.13% |
| 12/31/2010 | -0.02% | 0.00% | 0.00% | 0.00% |
| 1/3/2011 | 1.11% | 0.67% | 0.95% | -0.79% |
| 1/4/2011 | -0.39% | 0.28% | 0.48% | 0.83% |
| 1/5/2011 | 0.54% | 1.09% | 1.07% | 0.79% |
| 1/6/2011 | -0.25% | -0.22% | -0.69% | 0.77% |
| 1/7/2011 | -0.19% | 0.07% | -0.75% | -0.19% |
| 1/10/2011 | -0.07% | -0.36% | 0.13% | 0.31% |
| 1/11/2011 | 0.50% | 0.22% | 0.43% | -0.31% |
| 1/12/2011 | 0.90% | 1.32% | 1.71% | -0.61% |
| 1/13/2011 | -0.19% | 0.51% | -1.32% | -0.05% |
| 1/14/2011 | 0.66% | 0.52% | 0.29% | 0.77% |
| 1/18/2011 | 0.22% | -0.26% | 0.46% | -0.64% |
| 1/19/2011 | -1.23% | -0.63% | -1.19% | -0.26% |

219

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 1/20/2011 | -0.38% | 0.28% | -0.72% | 0.15% |
| 1/21/2011 | 0.13% | -0.62% | -0.63% | 0.24% |
| 1/24/2011 | 0.63% | 0.38% | 0.43% | -0.37% |
| 1/25/2011 | -0.04% | 0.00% | 0.00% | 0.06% |
| 1/26/2011 | 0.73% | -0.67% | -1.03% | -0.24% |
| 1/27/2011 | 0.21% | -0.90% | -0.99% | 0.51% |
| 1/28/2011 | -1.74% | -1.66% | -2.05% | 0.39% |
| 1/31/2011 | 0.76% | 0.91% | -0.23% | -0.95% |
| 2/1/2011 | 1.69% | 0.75% | 1.95% | -0.16% |
| 2/2/2011 | -0.22% | -0.88% | -1.80% | 0.17% |
| 2/3/2011 | 0.29% | 0.32% | 0.07% | 0.06% |
| 2/4/2011 | 0.22% | -1.00% | -2.33% | 0.33% |
| 2/7/2011 | 0.61% | 0.46% | 0.13% | 0.33% |
| 2/8/2011 | 0.46% | 0.67% | 0.75% | -0.87% |
| 2/9/2011 | -0.34% | -1.25% | -2.38% | -0.32% |
| 2/10/2011 | 0.13% | 0.36% | 0.58% | 0.47% |
| 2/11/2011 | 0.61% | 0.33% | 1.90% | -0.11% |
| 2/14/2011 | 0.34% | -0.24% | 1.24% | 0.08% |
| 2/15/2011 | -0.32% | -0.17% | -0.34% | 0.17% |
| 2/16/2011 | 0.75% | 1.71% | 1.88% | -0.04% |
| 2/17/2011 | 0.39% | -0.08% | 0.17% | -0.48% |
| 2/18/2011 | 0.12% | 0.41% | 0.56% | 0.06% |
| 2/22/2011 | -2.13% | -0.51% | -1.29% | 0.61% |
| 2/23/2011 | -0.66% | -0.35% | 0.69% | 0.10% |
| 2/24/2011 | -0.01% | 0.40% | 0.13% | -0.59% |
| 2/25/2011 | 1.28% | -0.13% | -0.10% | 0.25% |
| 2/28/2011 | 0.53% | 1.45% | 0.68% | -0.26% |
| 3/1/2011 | -1.50% | -0.33% | -1.74% | -0.01% |
| 3/2/2011 | 0.28% | 0.88% | 1.56% | -0.39% |
| 3/3/2011 | 1.59% | 0.83% | 1.33% | -0.50% |
| 3/4/2011 | -0.59% | 0.55% | -0.24% | 0.31% |
| 3/7/2011 | -0.94% | 0.00% | 0.00% | 0.00% |
| 3/8/2011 | 0.80% | 0.00% | 0.00% | 0.00% |
| 3/9/2011 | -0.24% | 0.42% | -1.15% | -0.02% |
| 3/10/2011 | -2.00% | -0.84% | -1.80% | 0.49% |
| 3/11/2011 | 0.69% | 1.18% | 0.97% | 0.16% |

220

# Exhibit-5

## CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

### 17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|------|--------------------------|-------------------|-------------------------------|-------------------------|
| 3/14/2011 | -0.55% | 0.56% | 0.67% | -0.29% |
| 3/15/2011 | -1.12% | -0.71% | -0.19% | 0.39% |
| 3/16/2011 | -1.68% | -1.82% | -1.41% | 0.35% |
| 3/17/2011 | 1.21% | 0.08% | 0.30% | 0.41% |
| 3/18/2011 | 0.48% | 0.19% | 1.01% | -0.79% |
| 3/21/2011 | 1.63% | -0.00% | -0.33% | -0.01% |
| 3/22/2011 | -0.32% | 1.48% | 1.30% | -0.29% |
| 3/23/2011 | 0.29% | 0.07% | 0.31% | -0.06% |
| 3/24/2011 | 0.85% | 0.02% | -0.44% | -0.17% |
| 3/25/2011 | 0.31% | 0.95% | 0.35% | 0.05% |
| 3/28/2011 | -0.33% | -0.57% | -0.83% | 0.23% |
| 3/29/2011 | 0.71% | 0.91% | 0.37% | -0.73% |
| 3/30/2011 | 0.82% | 1.97% | 0.87% | -1.33% |
| 3/31/2011 | -0.06% | 0.34% | 0.88% | 0.26% |
| 4/1/2011 | 0.54% | 1.27% | 0.99% | -1.12% |
| 4/4/2011 | 0.12% | 0.49% | 0.65% | -0.35% |
| 4/5/2011 | 0.13% | 0.14% | 0.20% | 0.07% |
| 4/6/2011 | 0.17% | -0.71% | -1.17% | 0.42% |
| 4/7/2011 | -0.23% | -0.69% | 0.26% | -1.67% |
| 4/8/2011 | -0.34% | -0.56% | -0.67% | -1.13% |
| 4/11/2011 | -0.47% | -0.57% | -0.79% | 0.73% |
| 4/12/2011 | -0.93% | -0.61% | -1.90% | 0.50% |
| 4/13/2011 | 0.13% | 0.23% | -0.63% | -0.37% |
| 4/14/2011 | 0.05% | 0.07% | -0.34% | -0.36% |
| 4/15/2011 | 0.40% | 0.06% | 0.63% | -0.18% |
| 4/18/2011 | -1.17% | 0.34% | -1.97% | 0.83% |
| 4/19/2011 | 0.57% | 0.40% | 1.21% | -0.73% |
| 4/20/2011 | 1.42% | 0.10% | 1.45% | -0.59% |
| 4/21/2011 | 0.59% | 0.00% | 0.00% | 0.00% |
| 4/25/2011 | -0.18% | -0.18% | -0.10% | 0.09% |
| 4/26/2011 | 0.81% | -0.34% | 0.25% | -0.50% |
| 4/27/2011 | 0.61% | -0.00% | -1.33% | 0.26% |
| 4/28/2011 | 0.29% | -0.11% | -0.95% | 0.67% |
| 4/29/2011 | 0.31% | 0.02% | 0.77% | -0.16% |
| 5/2/2011 | -0.36% | -0.92% | -0.97% | 0.35% |
| 5/3/2011 | -0.67% | -0.59% | -1.79% | 0.39% |

221

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 5/4/2011 | -0.80% | 0.36% | -1.14% | 1.76% |
| 5/5/2011 | -0.95% | 0.85% | -0.35% | 0.55% |
| 5/6/2011 | 0.46% | 1.60% | 1.60% | -0.54% |
| 5/9/2011 | 0.61% | 0.34% | 0.34% | 0.19% |
| 5/10/2011 | 0.84% | -0.13% | 0.41% | -0.87% |
| 5/11/2011 | -1.23% | -0.77% | -1.73% | 1.02% |
| 5/12/2011 | 0.40% | 0.60% | 0.31% | 0.02% |
| 5/13/2011 | -0.89% | -0.29% | -1.20% | 0.92% |
| 5/16/2011 | -0.70% | 0.04% | -0.63% | -0.21% |
| 5/17/2011 | -0.06% | -0.47% | 1.40% | -0.87% |
| 5/18/2011 | 1.07% | -0.07% | -1.30% | -0.49% |
| 5/19/2011 | 0.23% | 0.43% | -0.76% | 0.36% |
| 5/20/2011 | -0.68% | 0.26% | 0.36% | 0.23% |
| 5/23/2011 | -1.31% | -0.66% | -0.40% | 0.74% |
| 5/24/2011 | -0.04% | 0.30% | 1.63% | -0.39% |
| 5/25/2011 | 0.51% | 0.04% | 0.08% | 0.26% |
| 5/26/2011 | 0.53% | -0.39% | 1.15% | -0.81% |
| 5/27/2011 | 0.51% | -0.22% | 0.32% | -1.29% |
| 5/31/2011 | 1.02% | 0.98% | 1.04% | -1.09% |
| 6/1/2011 | -2.33% | -0.87% | -1.87% | 0.99% |
| 6/2/2011 | -0.06% | 1.12% | 1.28% | -1.07% |
| 6/3/2011 | -0.93% | 0.77% | 0.18% | -0.26% |
| 6/6/2011 | -1.25% | -0.69% | -2.02% | 0.71% |
| 6/7/2011 | 0.03% | -0.54% | 0.26% | -0.36% |
| 6/8/2011 | -0.60% | -0.68% | -0.30% | 0.25% |
| 6/9/2011 | 0.74% | 0.03% | 0.71% | 0.40% |
| 6/10/2011 | -1.42% | -0.49% | -1.20% | 0.58% |
| 6/13/2011 | -0.09% | -0.70% | -1.08% | -0.65% |
| 6/14/2011 | 1.38% | 0.03% | 0.33% | -0.30% |
| 6/15/2011 | -1.74% | 0.04% | -1.01% | 0.99% |
| 6/16/2011 | -0.01% | 0.94% | -1.20% | 0.41% |
| 6/17/2011 | 0.22% | 0.26% | 0.27% | -0.47% |
| 6/20/2011 | 0.53% | 0.39% | 0.19% | -0.08% |
| 6/21/2011 | 1.58% | 0.68% | 0.42% | -0.48% |
| 6/22/2011 | -0.55% | -0.66% | -0.36% | 0.05% |
| 6/23/2011 | -0.26% | 0.00% | 0.00% | 0.00% |

222

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|------|------|------|------|------|
| 6/24/2011 | -1.06% | 1.15% | -0.32% | 0.90% |
| 6/27/2011 | 0.80% | -0.35% | 0.31% | -0.54% |
| 6/28/2011 | 1.36% | 0.46% | 1.80% | -1.10% |
| 6/29/2011 | 0.87% | 0.32% | 0.08% | -0.61% |
| 6/30/2011 | 0.97% | 0.02% | 0.09% | -0.43% |
| 7/1/2011 | 1.34% | -0.32% | 1.59% | -0.22% |
| 7/5/2011 | -0.00% | 0.31% | -1.34% | 0.71% |
| 7/6/2011 | 0.11% | -0.34% | -0.76% | 0.34% |
| 7/7/2011 | 1.06% | -0.58% | -0.56% | -0.89% |
| 7/8/2011 | -0.63% | 0.21% | -1.14% | 0.45% |
| 7/11/2011 | -1.95% | -1.06% | -2.18% | 1.10% |
| 7/12/2011 | -0.38% | -0.05% | -0.91% | 0.06% |
| 7/13/2011 | 0.50% | 0.58% | 1.61% | -0.43% |
| 7/14/2011 | -0.81% | -0.06% | -1.69% | 0.25% |
| 7/15/2011 | 0.62% | -0.42% | -0.34% | -0.30% |
| 7/18/2011 | -0.95% | -0.38% | -1.17% | 0.22% |
| 7/19/2011 | 1.60% | -0.44% | 0.47% | -0.69% |
| 7/20/2011 | 0.01% | -0.25% | 0.09% | -0.24% |
| 7/21/2011 | 1.22% | 0.32% | 2.01% | -0.49% |
| 7/22/2011 | 0.14% | 0.85% | 0.01% | 0.00% |
| 7/25/2011 | -0.63% | 0.00% | -0.54% | -0.73% |
| 7/26/2011 | -0.45% | -0.00% | -1.16% | -0.36% |
| 7/27/2011 | -2.19% | -1.33% | -1.84% | 1.34% |
| 7/28/2011 | -0.29% | 0.60% | 0.71% | 0.64% |
| 7/29/2011 | -0.56% | 0.59% | 0.17% | -1.10% |
| 8/1/2011 | -0.36% | -0.24% | -0.51% | 0.69% |
| 8/2/2011 | -2.60% | -0.60% | -2.19% | 0.33% |
| 8/3/2011 | 0.49% | -1.10% | -2.31% | -0.39% |
| 8/4/2011 | -5.17% | -2.76% | -5.97% | 1.70% |
| 8/5/2011 | -0.48% | -0.38% | 0.43% | -0.40% |
| 8/8/2011 | -7.11% | -5.01% | -8.45% | 1.94% |
| 8/9/2011 | 4.99% | 1.64% | 5.14% | -1.36% |
| 8/10/2011 | -3.93% | 0.72% | 0.54% | 2.37% |
| 8/11/2011 | 4.43% | 0.29% | 3.87% | -0.34% |
| 8/12/2011 | 0.48% | -1.38% | 0.40% | -0.78% |
| 8/15/2011 | 2.26% | 1.77% | 2.15% | -1.33% |

223

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 8/16/2011 | -1.10% | 1.11% | -0.69% | 0.08% |
| 8/17/2011 | 0.08% | 0.22% | 1.41% | -0.44% |
| 8/18/2011 | -4.64% | -0.69% | -3.65% | 1.02% |
| 8/19/2011 | -1.55% | -1.68% | -1.30% | 0.08% |
| 8/22/2011 | 0.00% | 0.18% | -0.12% | 0.18% |
| 8/23/2011 | 3.32% | 0.28% | 2.60% | -0.24% |
| 8/24/2011 | 1.15% | -0.54% | 0.05% | 0.65% |
| 8/25/2011 | -1.60% | -0.61% | -1.62% | 0.03% |
| 8/26/2011 | 1.63% | 1.22% | 0.76% | -0.44% |
| 8/29/2011 | 2.92% | 1.18% | 2.79% | -0.85% |
| 8/30/2011 | 0.38% | 0.36% | 1.03% | -0.15% |
| 8/31/2011 | 0.51% | 2.24% | 1.95% | 0.25% |
| 9/1/2011 | -1.22% | 0.97% | 2.94% | 1.51% |
| 9/2/2011 | -2.49% | -0.42% | -2.78% | 1.13% |
| 9/6/2011 | -0.82% | 1.77% | 2.81% | 1.31% |
| 9/7/2011 | 2.87% | 0.00% | 0.00% | 0.00% |
| 9/8/2011 | -1.09% | 0.61% | 1.85% | 0.22% |
| 9/9/2011 | -2.69% | -1.29% | -3.17% | 1.01% |
| 9/12/2011 | 0.41% | -0.07% | -0.16% | 1.86% |
| 9/13/2011 | 1.07% | -0.20% | -0.21% | 0.23% |
| 9/14/2011 | 1.27% | 0.29% | 1.24% | 0.59% |
| 9/15/2011 | 1.53% | 0.34% | 0.19% | -0.82% |
| 9/16/2011 | 0.36% | 0.73% | 1.38% | 1.42% |
| 9/19/2011 | -1.10% | 0.02% | -0.25% | 2.55% |
| 9/20/2011 | -0.41% | 0.67% | -1.29% | 0.72% |
| 9/21/2011 | -2.99% | 0.46% | -0.81% | 3.71% |
| 9/22/2011 | -3.50% | -3.30% | -4.89% | 2.16% |
| 9/23/2011 | 0.57% | -1.09% | 0.02% | -3.27% |
| 9/26/2011 | 2.14% | -0.39% | 0.82% | -0.89% |
| 9/27/2011 | 1.28% | -0.26% | 0.35% | -0.93% |
| 9/28/2011 | -2.40% | 0.82% | -1.22% | 1.79% |
| 9/29/2011 | 0.82% | 0.15% | 0.22% | 0.38% |
| 9/30/2011 | -2.49% | -0.46% | -2.00% | 1.97% |
| 10/3/2011 | -3.24% | -0.83% | -2.96% | 0.50% |
| 10/4/2011 | 2.33% | -1.60% | -0.07% | -1.17% |
| 10/5/2011 | 1.95% | 0.29% | 0.75% | -2.02% |

224

# Exhibit-5

## CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

### 17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 10/6/2011 | 2.03% | 0.14% | 2.44% | -2.57% |
| 10/7/2011 | -1.10% | -1.34% | -2.09% | -0.80% |
| 10/10/2011 | 3.37% | 2.29% | 3.85% | -0.35% |
| 10/11/2011 | 0.11% | 0.10% | 0.96% | -0.32% |
| 10/12/2011 | 1.17% | 0.00% | 0.00% | 0.00% |
| 10/13/2011 | -0.29% | 1.00% | 1.55% | -0.46% |
| 10/14/2011 | 1.76% | 0.21% | 0.79% | -1.17% |
| 10/17/2011 | -2.11% | -0.85% | -2.10% | 2.52% |
| 10/18/2011 | 2.06% | 1.54% | 2.01% | -1.10% |
| 10/19/2011 | -1.43% | -0.37% | -0.15% | 1.11% |
| 10/20/2011 | 0.39% | -0.43% | -1.78% | 0.41% |
| 10/21/2011 | 1.91% | 0.95% | 2.21% | -0.33% |
| 10/24/2011 | 1.66% | 0.41% | 2.95% | -1.41% |
| 10/25/2011 | -2.00% | -0.60% | -1.05% | 0.86% |
| 10/26/2011 | 1.14% | 1.79% | 1.58% | -0.41% |
| 10/27/2011 | 3.56% | 0.30% | 3.59% | -2.80% |
| 10/28/2011 | 0.03% | 0.38% | 0.40% | -2.25% |
| 10/31/2011 | -2.49% | 0.13% | -1.95% | 2.59% |
| 11/1/2011 | -2.90% | -0.57% | -1.75% | 1.67% |
| 11/2/2011 | 1.69% | 0.00% | 0.00% | 0.00% |
| 11/3/2011 | 1.90% | 1.55% | 1.48% | -0.41% |
| 11/4/2011 | -0.56% | 0.25% | 0.72% | 0.81% |
| 11/7/2011 | 0.49% | 0.75% | 0.83% | -0.22% |
| 11/8/2011 | 1.11% | -0.79% | -0.23% | -0.88% |
| 11/9/2011 | -3.86% | -1.11% | -2.49% | 2.63% |
| 11/10/2011 | 0.74% | 0.30% | -0.35% | -0.97% |
| 11/11/2011 | 1.96% | 1.14% | 2.15% | -1.03% |
| 11/14/2011 | -0.94% | -0.46% | -0.49% | 1.32% |
| 11/15/2011 | 0.45% | 0.00% | 0.00% | 0.00% |
| 11/16/2011 | -1.52% | 0.76% | 0.41% | 0.19% |
| 11/17/2011 | -1.74% | -1.68% | -2.74% | 0.53% |
| 11/18/2011 | -0.03% | 0.14% | -0.52% | 0.40% |
| 11/21/2011 | -1.88% | 0.16% | -0.81% | 1.13% |
| 11/22/2011 | -0.39% | 0.44% | -0.84% | 0.63% |
| 11/23/2011 | -2.35% | -0.43% | -1.62% | 2.60% |
| 11/25/2011 | -0.36% | 0.71% | -0.64% | 1.36% |

225

## Exhibit-5

### CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 11/28/2011 | 3.01% | 0.92% | 2.00% | -1.97% |
| 11/29/2011 | 0.23% | -0.27% | -1.19% | -0.51% |
| 11/30/2011 | 4.29% | 1.58% | 2.81% | -2.02% |
| 12/1/2011 | -0.23% | 0.07% | 2.28% | -0.47% |
| 12/2/2011 | 0.01% | -0.73% | -0.51% | -0.52% |
| 12/5/2011 | 1.02% | 1.85% | 1.71% | -0.27% |
| 12/6/2011 | 0.04% | 1.81% | 0.93% | 0.32% |
| 12/7/2011 | 0.19% | -0.64% | -1.63% | 0.44% |
| 12/8/2011 | -2.31% | 0.26% | -2.12% | 1.31% |
| 12/9/2011 | 1.76% | 0.54% | 1.37% | -1.40% |
| 12/12/2011 | -1.57% | 0.51% | -1.55% | 2.51% |
| 12/13/2011 | -1.13% | 0.41% | 0.27% | 1.11% |
| 12/14/2011 | -1.28% | 0.91% | -1.42% | 0.82% |
| 12/15/2011 | 0.37% | 0.42% | -0.53% | -1.04% |
| 12/16/2011 | 0.49% | 0.10% | -0.34% | -0.47% |
| 12/19/2011 | -1.27% | -0.01% | -1.53% | 0.85% |
| 12/20/2011 | 2.96% | 1.44% | 2.62% | -1.16% |
| 12/21/2011 | 0.20% | -0.32% | -0.32% | 0.76% |
| 12/22/2011 | 0.89% | 0.39% | 1.17% | -0.20% |
| 12/23/2011 | 0.78% | 1.99% | 0.55% | 0.06% |
| 12/27/2011 | 0.00% | 0.13% | 0.51% | 0.18% |
| 12/28/2011 | -1.37% | -0.69% | -2.52% | 0.70% |
| 12/29/2011 | 1.07% | 0.15% | 0.37% | -0.36% |
| 12/30/2011 | -0.26% | 0.00% | 0.00% | 0.00% |
| 1/3/2012 | 1.60% | -1.00% | 2.48% | -1.96% |
| 1/4/2012 | -0.04% | 1.02% | 0.12% | 0.09% |
| 1/5/2012 | 0.29% | -0.06% | -1.39% | 0.59% |
| 1/6/2012 | -0.29% | 0.43% | 0.09% | 0.72% |
| 1/9/2012 | 0.28% | 0.98% | 0.83% | -1.26% |
| 1/10/2012 | 1.04% | -1.02% | 1.24% | -1.86% |
| 1/11/2012 | 0.10% | -0.42% | 0.28% | 0.14% |
| 1/12/2012 | 0.30% | 0.32% | -0.07% | -1.24% |
| 1/13/2012 | -0.53% | -0.21% | -1.31% | 0.36% |
| 1/17/2012 | 0.39% | -0.22% | 1.19% | 0.04% |
| 1/18/2012 | 1.22% | 0.20% | 1.75% | -1.12% |
| 1/19/2012 | 0.56% | -0.32% | 0.36% | -0.12% |

226

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 1/20/2012 | 0.09% | 0.12% | 0.61% | -0.55% |
| 1/23/2012 | 0.16% | -0.76% | 0.12% | -0.01% |
| 1/24/2012 | -0.08% | 0.01% | 0.16% | 0.19% |
| 1/25/2012 | 0.99% | 0.00% | 0.00% | 0.20% |
| 1/26/2012 | -0.49% | 0.25% | 0.77% | -0.73% |
| 1/27/2012 | 0.07% | -0.42% | -0.06% | -0.69% |
| 1/30/2012 | -0.37% | 0.34% | -0.22% | 0.68% |
| 1/31/2012 | -0.01% | 0.34% | 0.47% | -0.12% |
| 2/1/2012 | 1.11% | 0.21% | 2.34% | -0.71% |
| 2/2/2012 | 0.18% | -0.23% | 0.08% | -0.89% |
| 2/3/2012 | 1.46% | -0.19% | 0.94% | -0.07% |
| 2/6/2012 | -0.10% | -0.58% | -0.00% | 0.46% |
| 2/7/2012 | 0.14% | 1.15% | 1.07% | 0.00% |
| 2/8/2012 | 0.22% | 0.34% | -0.13% | -0.30% |
| 2/9/2012 | 0.10% | 0.25% | -0.46% | -0.19% |
| 2/10/2012 | -0.84% | 0.46% | -2.37% | 0.30% |
| 2/13/2012 | 0.74% | 0.64% | 2.62% | -0.36% |
| 2/14/2012 | -0.15% | -0.20% | -0.99% | 0.48% |
| 2/15/2012 | -0.42% | 0.74% | 0.44% | 0.23% |
| 2/16/2012 | 1.24% | 0.44% | 1.19% | -0.70% |
| 2/17/2012 | 0.14% | 0.42% | 0.13% | -0.13% |
| 2/21/2012 | 0.02% | 0.00% | 0.00% | 0.00% |
| 2/22/2012 | -0.31% | 0.70% | -0.16% | -0.47% |
| 2/23/2012 | 0.57% | -0.16% | -0.35% | 0.45% |
| 2/24/2012 | 0.15% | 0.40% | 0.20% | -0.21% |
| 2/27/2012 | 0.08% | -0.03% | -1.01% | -0.19% |
| 2/28/2012 | 0.29% | 0.85% | 1.12% | -0.65% |
| 2/29/2012 | -0.57% | 0.61% | -0.21% | 1.27% |
| 3/1/2012 | 0.68% | 0.38% | 1.50% | -0.17% |
| 3/2/2012 | -0.49% | 0.40% | 1.44% | 0.89% |
| 3/5/2012 | -0.46% | 0.53% | -1.24% | 0.56% |
| 3/6/2012 | -1.75% | -0.73% | -2.83% | 1.08% |
| 3/7/2012 | 0.79% | 0.32% | 1.36% | 0.46% |
| 3/8/2012 | 1.08% | 0.09% | 1.33% | -0.33% |
| 3/9/2012 | 0.45% | 1.17% | -0.24% | 1.71% |
| 3/12/2012 | -0.14% | 0.14% | -0.51% | 0.77% |

227

## Exhibit-5

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 3/13/2012 | 1.75% | 1.11% | 3.05% | -0.27% |
| 3/14/2012 | -0.39% | 0.38% | -0.16% | 0.34% |
| 3/15/2012 | 0.65% | -0.33% | -0.68% | -0.18% |
| 3/16/2012 | 0.13% | -0.95% | -0.07% | -0.02% |
| 3/19/2012 | 0.40% | 0.33% | 0.07% | 0.44% |
| 3/20/2012 | -0.45% | 0.38% | -0.65% | 0.39% |
| 3/21/2012 | -0.11% | -0.00% | -0.63% | 0.12% |
| 3/22/2012 | -0.81% | -0.58% | -1.58% | 0.07% |
| 3/23/2012 | 0.45% | -0.27% | -0.03% | -0.62% |
| 3/26/2012 | 1.39% | 1.26% | 1.30% | 0.31% |
| 3/27/2012 | -0.37% | 0.23% | -0.96% | 0.08% |
| 3/28/2012 | -0.55% | -0.95% | -1.47% | 0.57% |
| 3/29/2012 | -0.19% | -0.08% | -0.30% | -0.07% |
| 3/30/2012 | 0.33% | 0.69% | -0.57% | 0.01% |
| 4/2/2012 | 0.80% | 1.36% | 1.03% | 0.30% |
| 4/3/2012 | -0.45% | -0.56% | -1.43% | -0.15% |
| 4/4/2012 | -1.19% | -0.62% | -1.22% | -0.06% |
| 4/5/2012 | -0.08% | 0.56% | 0.23% | -0.17% |
| 4/9/2012 | -1.14% | -0.04% | -1.25% | -0.35% |
| 4/10/2012 | -1.82% | -0.23% | -1.90% | 0.81% |
| 4/11/2012 | 0.85% | -1.18% | -0.69% | 0.08% |
| 4/12/2012 | 1.50% | 0.09% | 2.99% | -0.29% |
| 4/13/2012 | -1.25% | -0.51% | -1.59% | 0.56% |
| 4/16/2012 | -0.06% | 0.19% | -0.25% | 0.20% |
| 4/17/2012 | 1.48% | -0.46% | 1.14% | 0.77% |
| 4/18/2012 | -0.40% | 0.87% | 0.41% | 1.16% |
| 4/19/2012 | -0.47% | 0.04% | -0.68% | 0.17% |
| 4/20/2012 | 0.16% | 0.33% | -0.21% | -0.63% |
| 4/23/2012 | -0.96% | -0.17% | -1.66% | 0.62% |
| 4/24/2012 | 0.32% | 0.68% | 0.64% | -0.02% |
| 4/25/2012 | 1.37% | 0.45% | -0.40% | 0.04% |
| 4/26/2012 | 0.68% | 0.20% | 0.74% | 0.18% |
| 4/27/2012 | 0.39% | 0.44% | -0.94% | 0.04% |
| 4/30/2012 | -0.43% | 0.51% | 0.18% | 1.05% |
| 5/1/2012 | 0.49% | 0.00% | 0.00% | 0.00% |
| 5/2/2012 | -0.20% | 0.42% | 1.03% | 0.93% |

228

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 5/3/2012 | -1.00% | -0.24% | -0.50% | -0.59% |
| 5/4/2012 | -1.58% | 0.12% | -2.11% | 0.65% |
| 5/7/2012 | 0.06% | 0.83% | 0.70% | -0.21% |
| 5/8/2012 | -0.54% | -0.38% | -1.50% | 0.90% |
| 5/9/2012 | -0.60% | -0.12% | -0.86% | 1.20% |
| 5/10/2012 | 0.29% | 1.02% | -0.02% | -0.51% |
| 5/11/2012 | -0.28% | 0.06% | -0.41% | 0.18% |
| 5/14/2012 | -1.22% | -2.99% | -3.18% | 1.72% |
| 5/15/2012 | -0.60% | -1.33% | -2.24% | 0.57% |
| 5/16/2012 | -0.49% | 1.16% | -0.63% | 0.03% |
| 5/17/2012 | -1.60% | -1.98% | -3.38% | 0.19% |
| 5/18/2012 | -0.82% | 0.09% | 0.94% | 0.65% |
| 5/21/2012 | 1.76% | -0.21% | 3.70% | 1.39% |
| 5/22/2012 | -0.05% | -0.21% | -2.81% | 1.63% |
| 5/23/2012 | 0.28% | -0.56% | -0.71% | -1.99% |
| 5/24/2012 | 0.10% | -0.90% | -0.99% | -0.50% |
| 5/25/2012 | -0.15% | -0.28% | 0.77% | -1.72% |
| 5/29/2012 | 1.12% | -1.35% | -0.97% | -0.39% |
| 5/30/2012 | -1.56% | -1.14% | -1.61% | 1.43% |
| 5/31/2012 | -0.20% | 1.22% | 1.05% | 0.10% |
| 6/1/2012 | -2.48% | 0.04% | -2.03% | 1.48% |
| 6/4/2012 | -0.10% | 0.89% | 0.01% | 0.18% |
| 6/5/2012 | 0.78% | -1.01% | -1.82% | -1.66% |
| 6/6/2012 | 2.24% | 1.67% | 3.13% | 0.50% |
| 6/7/2012 | -0.14% | 0.00% | 0.00% | 0.00% |
| 6/8/2012 | 0.71% | 0.87% | 0.66% | -0.16% |
| 6/11/2012 | -1.40% | -0.13% | -0.79% | 1.55% |
| 6/12/2012 | 1.16% | 1.65% | 1.94% | 0.39% |
| 6/13/2012 | -0.70% | -0.31% | 1.14% | 0.37% |
| 6/14/2012 | 0.94% | -0.35% | -0.55% | -0.67% |
| 6/15/2012 | 1.01% | 0.20% | 1.32% | -0.68% |
| 6/18/2012 | 0.22% | 0.35% | 0.13% | 0.66% |
| 6/19/2012 | 1.15% | 0.28% | 1.79% | -1.47% |
| 6/20/2012 | -0.15% | -0.34% | -0.11% | 0.28% |
| 6/21/2012 | -2.37% | -0.76% | -2.94% | 1.07% |
| 6/22/2012 | 0.72% | -0.74% | -0.08% | 0.48% |

229

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 6/25/2012 | -1.55% | 0.66% | -2.94% | 0.07% |
| 6/26/2012 | 0.48% | 0.02% | 0.06% | 0.30% |
| 6/27/2012 | 0.90% | 0.42% | -1.84% | 0.25% |
| 6/28/2012 | -0.21% | 0.87% | -1.38% | -0.06% |
| 6/29/2012 | 2.53% | 0.40% | 3.52% | -3.29% |
| 7/2/2012 | 0.39% | -0.25% | 0.97% | -1.11% |
| 7/3/2012 | 0.89% | -1.64% | 2.03% | 1.57% |
| 7/5/2012 | -0.41% | 0.49% | 0.40% | 0.27% |
| 7/6/2012 | -1.00% | -1.08% | -1.77% | 0.22% |
| 7/9/2012 | -0.22% | 0.00% | 0.00% | 0.23% |
| 7/10/2012 | -0.88% | -1.36% | -3.10% | 0.22% |
| 7/11/2012 | -0.03% | -0.30% | -0.36% | -0.11% |
| 7/12/2012 | -0.49% | 0.27% | -0.38% | 0.23% |
| 7/13/2012 | 1.51% | 0.27% | 1.64% | -0.12% |
| 7/16/2012 | -0.25% | -0.29% | -1.98% | -0.04% |
| 7/17/2012 | 0.67% | 1.15% | 1.10% | -0.71% |
| 7/18/2012 | 0.62% | -0.35% | 1.27% | -0.02% |
| 7/19/2012 | 0.28% | 0.25% | 1.37% | -0.39% |
| 7/20/2012 | -1.00% | -1.36% | -2.27% | 0.48% |
| 7/23/2012 | -1.02% | -0.14% | -2.21% | 0.90% |
| 7/24/2012 | -0.95% | -0.04% | -0.99% | 0.13% |
| 7/25/2012 | 0.07% | 0.62% | -0.12% | -0.37% |
| 7/26/2012 | 1.54% | 2.04% | 2.69% | -0.71% |
| 7/27/2012 | 1.87% | 0.76% | 4.96% | 0.05% |
| 7/30/2012 | -0.08% | 0.47% | 1.24% | 0.72% |
| 7/31/2012 | -0.50% | -1.44% | -1.90% | 0.54% |
| 8/1/2012 | -0.45% | 0.53% | 0.45% | -0.21% |
| 8/2/2012 | -0.73% | -1.36% | -1.40% | 0.29% |
| 8/3/2012 | 1.90% | 0.39% | 3.18% | -1.12% |
| 8/6/2012 | 0.35% | 0.59% | 2.12% | 0.09% |
| 8/7/2012 | 0.63% | -0.18% | -1.21% | -0.07% |
| 8/8/2012 | 0.02% | 0.87% | 2.14% | -0.30% |
| 8/9/2012 | 0.16% | 0.25% | -0.20% | -0.29% |
| 8/10/2012 | 0.19% | 0.82% | 0.67% | -0.13% |
| 8/13/2012 | -0.19% | 0.05% | -0.22% | 0.42% |
| 8/14/2012 | -0.00% | -0.29% | -1.80% | 0.22% |

230

# Exhibit-5

## CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 8/15/2012 | 0.27% | 0.18% | -0.08% | -0.17% |
| 8/16/2012 | 0.79% | 1.01% | 2.20% | -0.21% |
| 8/17/2012 | 0.26% | -0.84% | -0.67% | -0.22% |
| 8/20/2012 | -0.06% | -0.29% | 0.47% | 0.09% |
| 8/21/2012 | -0.23% | -0.27% | -0.55% | 0.06% |
| 8/22/2012 | -0.01% | 0.17% | 0.92% | 0.08% |
| 8/23/2012 | -0.74% | -0.84% | -1.50% | 0.29% |
| 8/24/2012 | 0.55% | 0.28% | -0.24% | -0.02% |
| 8/27/2012 | -0.06% | -0.31% | -0.56% | 0.36% |
| 8/28/2012 | 0.02% | 0.22% | 0.51% | 0.52% |
| 8/29/2012 | 0.10% | -0.91% | -2.03% | 0.28% |
| 8/30/2012 | -0.78% | -1.60% | -0.13% | -0.06% |
| 8/31/2012 | 0.59% | -4.04% | 0.06% | -0.83% |
| 9/4/2012 | 0.07% | -0.55% | -1.86% | 0.58% |
| 9/5/2012 | -0.06% | 0.69% | 1.10% | -0.11% |
| 9/6/2012 | 1.93% | 0.38% | 2.57% | -0.52% |
| 9/7/2012 | 0.56% | 0.00% | 0.00% | 0.00% |
| 9/10/2012 | -0.57% | -1.85% | 0.13% | -0.31% |
| 9/11/2012 | 0.34% | -3.36% | 1.77% | -0.33% |
| 9/12/2012 | 0.26% | -8.79% | 0.80% | 0.51% |
| 9/13/2012 | 1.52% | 2.50% | 3.28% | -0.35% |
| 9/14/2012 | 0.61% | 0.63% | 0.22% | -0.42% |
| 9/17/2012 | -0.46% | 1.51% | -0.45% | 0.93% |
| 9/18/2012 | -0.18% | 1.42% | 0.05% | -0.32% |
| 9/19/2012 | 0.13% | -0.83% | -0.21% | 0.11% |
| 9/20/2012 | -0.19% | -0.91% | 0.02% | -0.14% |
| 9/21/2012 | 0.04% | 0.68% | -0.56% | 0.00% |
| 9/24/2012 | -0.31% | -0.34% | 0.97% | 0.13% |
| 9/25/2012 | -1.09% | 0.22% | -2.21% | 0.26% |
| 9/26/2012 | -0.55% | -0.02% | -0.06% | 0.17% |
| 9/27/2012 | 1.00% | -0.39% | -0.38% | -0.16% |
| 9/28/2012 | -0.45% | -0.64% | -1.76% | -0.19% |
| 10/1/2012 | 0.28% | -0.55% | 0.64% | -0.06% |
| 10/2/2012 | 0.12% | -0.44% | -0.61% | 0.01% |
| 10/3/2012 | 0.25% | -1.33% | -1.02% | -0.17% |
| 10/4/2012 | 0.76% | -1.55% | -0.29% | -0.23% |

231

## Exhibit-5

### CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 10/5/2012 | -0.01% | 0.28% | 0.21% | 0.59% |
| 10/8/2012 | -0.36% | -0.12% | 1.25% | -0.04% |
| 10/9/2012 | -0.98% | -0.15% | -0.61% | 0.26% |
| 10/10/2012 | -0.56% | -1.56% | -0.80% | 0.29% |
| 10/11/2012 | 0.17% | 0.82% | 1.18% | 0.02% |
| 10/12/2012 | -0.35% | 0.00% | 0.00% | 0.00% |
| 10/15/2012 | 0.72% | 1.14% | 0.71% | -0.30% |
| 10/16/2012 | 0.99% | 0.84% | 0.16% | 0.01% |
| 10/17/2012 | 0.51% | -0.28% | 0.59% | -0.18% |
| 10/18/2012 | -0.27% | -0.66% | -0.67% | -0.19% |
| 10/19/2012 | -1.58% | -0.03% | -1.29% | 0.03% |
| 10/22/2012 | 0.02% | -0.57% | -0.45% | -0.19% |
| 10/23/2012 | -1.30% | -1.07% | -1.73% | 0.15% |
| 10/24/2012 | -0.26% | -0.21% | -0.91% | -0.06% |
| 10/25/2012 | 0.33% | 0.90% | 1.20% | 0.00% |
| 10/26/2012 | -0.14% | -0.06% | -1.02% | 0.04% |
| 10/31/2012 | 0.25% | -0.24% | -1.10% | 0.20% |
| 11/1/2012 | 1.11% | 2.45% | 2.24% | 0.03% |
| 11/2/2012 | -0.98% | 0.00% | 0.00% | 0.00% |
| 11/5/2012 | 0.22% | -1.27% | -0.28% | 0.19% |
| 11/6/2012 | 0.78% | -0.24% | 2.20% | -0.15% |
| 11/7/2012 | -2.13% | -0.62% | -1.63% | 0.09% |
| 11/8/2012 | -1.16% | -1.52% | -1.69% | 0.32% |
| 11/9/2012 | 0.09% | -0.97% | -0.25% | 0.28% |
| 11/12/2012 | -0.02% | -2.33% | -0.53% | 0.23% |
| 11/13/2012 | -0.42% | 1.29% | 0.74% | 0.36% |
| 11/14/2012 | -1.48% | -1.04% | -2.14% | 0.41% |
| 11/15/2012 | -0.29% | 0.00% | 0.00% | 0.00% |
| 11/16/2012 | 0.62% | 0.01% | -1.59% | 0.91% |
| 11/19/2012 | 1.90% | 0.09% | 2.02% | -0.16% |
| 11/20/2012 | 0.10% | 0.00% | 0.00% | -0.08% |
| 11/21/2012 | 0.31% | -0.94% | -0.45% | 0.82% |
| 11/23/2012 | 1.26% | 1.00% | 2.02% | -0.78% |
| 11/26/2012 | -0.16% | -0.35% | -1.59% | -0.00% |
| 11/27/2012 | -0.44% | -0.64% | -0.95% | 0.12% |
| 11/28/2012 | 0.75% | 1.63% | 0.43% | 0.46% |

232

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 11/29/2012 | 0.54% | 0.40% | 2.40% | 0.26% |
| 11/30/2012 | 0.03% | 0.21% | -0.77% | 1.76% |
| 12/3/2012 | -0.42% | 0.61% | 1.29% | -0.58% |
| 12/4/2012 | -0.13% | 0.15% | -1.06% | -0.18% |
| 12/5/2012 | 0.18% | -1.20% | 0.25% | -1.53% |
| 12/6/2012 | 0.28% | 0.93% | 0.03% | -0.50% |
| 12/7/2012 | 0.25% | 0.64% | 1.45% | -0.11% |
| 12/10/2012 | 0.15% | 0.47% | 1.44% | 0.10% |
| 12/11/2012 | 0.61% | 1.22% | 0.53% | 0.07% |
| 12/12/2012 | 0.03% | 0.41% | -0.25% | -0.31% |
| 12/13/2012 | -0.59% | -0.14% | -0.23% | 0.64% |
| 12/14/2012 | -0.31% | -0.15% | 0.41% | 0.01% |
| 12/17/2012 | 1.01% | 0.14% | -0.18% | 0.68% |
| 12/18/2012 | 1.10% | 0.07% | 1.38% | -0.53% |
| 12/19/2012 | -0.47% | 0.20% | 0.94% | -0.84% |
| 12/20/2012 | 0.49% | -0.14% | 0.52% | -0.12% |
| 12/21/2012 | -0.85% | 0.93% | -0.36% | 0.47% |
| 12/24/2012 | -0.22% | 0.00% | 0.00% | 0.05% |
| 12/26/2012 | -0.50% | 0.75% | -0.08% | -1.50% |
| 12/27/2012 | -0.07% | 0.31% | -0.98% | -0.26% |
| 12/28/2012 | -0.93% | 1.37% | 0.89% | 0.17% |
| 12/31/2012 | 1.63% | 0.00% | 0.00% | 0.21% |
| 1/2/2013 | 2.47% | 1.35% | 2.63% | -0.29% |
| 1/3/2013 | -0.19% | -1.15% | 1.20% | 0.00% |
| 1/4/2013 | 0.56% | -2.62% | -1.27% | -0.65% |
| 1/7/2013 | -0.26% | -2.61% | -0.94% | -0.21% |
| 1/8/2013 | -0.22% | -2.49% | -1.02% | 0.65% |
| 1/9/2013 | 0.34% | 2.39% | 0.72% | -0.04% |
| 1/10/2013 | 0.68% | 0.65% | 0.13% | -0.58% |
| 1/11/2013 | 0.02% | 0.26% | -0.41% | 0.25% |
| 1/14/2013 | -0.03% | 0.28% | 0.91% | -0.12% |
| 1/15/2013 | 0.20% | -0.05% | -0.60% | 0.18% |
| 1/16/2013 | -0.07% | 0.36% | 0.08% | 0.35% |
| 1/17/2013 | 0.59% | 1.00% | 0.72% | -0.15% |
| 1/18/2013 | 0.29% | 0.20% | -0.49% | 0.12% |
| 1/22/2013 | 0.52% | -0.34% | -0.33% | 0.05% |

233

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 1/23/2013 | 0.03% | 0.27% | 0.39% | -0.33% |
| 1/24/2013 | 0.06% | -0.75% | -1.34% | -0.27% |
| 1/25/2013 | 0.52% | 0.00% | 0.00% | -0.03% |
| 1/28/2013 | -0.13% | -1.72% | -1.92% | -1.71% |
| 1/29/2013 | 0.36% | -0.72% | 0.73% | -0.49% |
| 1/30/2013 | -0.39% | -1.07% | -1.72% | 0.15% |
| 1/31/2013 | -0.08% | 1.28% | 0.90% | 0.14% |
| 2/1/2013 | 0.92% | 0.95% | 0.97% | -0.18% |
| 2/4/2013 | -1.11% | -0.45% | -1.32% | 0.36% |
| 2/5/2013 | 0.92% | -0.04% | -0.16% | -0.52% |
| 2/6/2013 | 0.13% | -0.66% | -0.72% | 0.32% |
| 2/7/2013 | -0.21% | -0.40% | -1.03% | -1.23% |
| 2/8/2013 | 0.54% | -1.12% | 0.26% | 0.30% |
| 2/11/2013 | -0.10% | 0.00% | 0.00% | 0.00% |
| 2/12/2013 | 0.22% | 0.00% | 0.00% | 0.00% |
| 2/13/2013 | 0.14% | 0.08% | -0.19% | -0.40% |
| 2/14/2013 | 0.08% | 0.74% | -0.64% | -0.34% |
| 2/15/2013 | -0.20% | -0.14% | -0.31% | 0.52% |
| 2/19/2013 | 0.69% | -0.37% | -0.56% | -0.65% |
| 2/20/2013 | -1.34% | -0.99% | -2.12% | 0.32% |
| 2/21/2013 | -0.71% | -0.48% | -0.03% | 0.54% |
| 2/22/2013 | 0.86% | 0.69% | 0.89% | -0.02% |
| 2/25/2013 | -1.73% | 0.99% | -0.10% | 0.49% |
| 2/26/2013 | 0.56% | 0.96% | 0.67% | 0.02% |
| 2/27/2013 | 1.22% | -0.54% | 0.53% | -0.49% |
| 2/28/2013 | -0.06% | -0.08% | 0.40% | 0.26% |
| 3/1/2013 | 0.18% | -1.10% | -1.06% | 0.11% |
| 3/4/2013 | 0.36% | 0.05% | -0.79% | -0.50% |
| 3/5/2013 | 0.92% | -0.35% | -0.96% | -0.31% |
| 3/6/2013 | 0.17% | 2.13% | 3.73% | 0.31% |
| 3/7/2013 | 0.23% | 2.70% | 1.48% | -0.64% |
| 3/8/2013 | 0.49% | -0.51% | -0.78% | -0.70% |
| 3/11/2013 | 0.27% | 0.21% | 0.18% | 0.63% |
| 3/12/2013 | -0.19% | 0.20% | -0.61% | 0.38% |
| 3/13/2013 | 0.08% | -0.31% | -1.60% | 0.34% |
| 3/14/2013 | 0.59% | -0.55% | -0.10% | 0.21% |

## Exhibit-5

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 3/15/2013 | -0.15% | 0.01% | -0.81% | 0.32% |
| 3/18/2013 | -0.53% | 0.02% | 0.27% | 0.31% |
| 3/19/2013 | -0.29% | -0.85% | -1.26% | -0.05% |
| 3/20/2013 | 0.72% | -3.51% | -0.22% | 0.12% |
| 3/21/2013 | -0.76% | -0.62% | -0.80% | 1.06% |
| 3/22/2013 | 0.58% | -0.44% | -0.64% | 0.03% |
| 3/25/2013 | -0.31% | -0.44% | -0.73% | 0.06% |
| 3/26/2013 | 0.73% | 1.99% | 1.47% | 0.24% |
| 3/27/2013 | -0.01% | 0.95% | 0.78% | -0.33% |
| 3/28/2013 | 0.40% | 1.33% | 0.27% | 0.52% |
| 4/1/2013 | -0.54% | -0.00% | -0.80% | 0.01% |
| 4/2/2013 | 0.27% | -0.84% | -1.95% | 0.01% |
| 4/3/2013 | -1.19% | 0.81% | 1.56% | 0.14% |
| 4/4/2013 | 0.38% | -0.76% | -1.88% | -0.39% |
| 4/5/2013 | -0.35% | 1.88% | 0.59% | -1.42% |
| 4/8/2013 | 0.66% | 0.41% | 0.18% | -0.02% |
| 4/9/2013 | 0.37% | 0.68% | 1.49% | -0.15% |
| 4/10/2013 | 1.15% | 0.65% | 0.18% | -0.44% |
| 4/11/2013 | 0.32% | -1.09% | -1.58% | -0.12% |
| 4/12/2013 | -0.38% | -0.55% | -0.52% | -0.32% |
| 4/15/2013 | -2.59% | -1.51% | -4.19% | 1.56% |
| 4/16/2013 | 1.46% | 1.60% | 2.06% | -0.33% |
| 4/17/2013 | -1.48% | -0.58% | -2.23% | 0.38% |
| 4/18/2013 | -0.57% | 0.65% | 0.51% | 0.86% |
| 4/19/2013 | 0.93% | 0.74% | 1.54% | -0.17% |
| 4/22/2013 | 0.43% | -0.62% | 1.11% | 0.21% |
| 4/23/2013 | 1.01% | 1.29% | 0.95% | 0.30% |
| 4/24/2013 | 0.22% | -0.48% | 0.22% | -0.43% |
| 4/25/2013 | 0.49% | -0.30% | 0.28% | -0.59% |
| 4/26/2013 | -0.25% | -1.20% | -1.23% | -0.13% |
| 4/29/2013 | 0.73% | 0.41% | 1.31% | 0.28% |
| 4/30/2013 | 0.41% | 2.33% | 1.54% | -0.20% |
| 5/1/2013 | -1.07% | 0.00% | 0.00% | 0.00% |
| 5/2/2013 | 0.94% | -0.83% | -1.04% | 0.46% |
| 5/3/2013 | 1.03% | 0.52% | 0.32% | -0.03% |
| 5/6/2013 | 0.26% | -0.42% | -0.17% | 0.13% |

235

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 5/7/2013 | 0.51% | 0.45% | 1.58% | -0.29% |
| 5/8/2013 | 0.50% | -0.22% | -0.54% | -0.18% |
| 5/9/2013 | -0.37% | 0.18% | -0.41% | 0.65% |
| 5/10/2013 | 0.47% | -0.01% | -0.53% | 0.31% |
| 5/13/2013 | -0.06% | -0.44% | -1.32% | -0.63% |
| 5/14/2013 | 0.93% | 0.27% | 0.33% | 0.54% |
| 5/15/2013 | 0.39% | 0.99% | 0.27% | 0.17% |
| 5/16/2013 | -0.46% | 0.28% | -0.29% | 0.20% |
| 5/17/2013 | 0.94% | 0.19% | 0.81% | 0.47% |
| 5/20/2013 | 0.06% | 0.38% | 1.09% | 0.10% |
| 5/21/2013 | 0.16% | 1.56% | 0.90% | -0.10% |
| 5/22/2013 | -0.97% | 1.05% | 0.09% | 0.61% |
| 5/23/2013 | -0.24% | 0.04% | -0.30% | -0.21% |
| 5/24/2013 | -0.10% | 0.04% | 0.15% | 0.30% |
| 5/28/2013 | 0.63% | -0.05% | -0.42% | 1.05% |
| 5/29/2013 | -0.70% | -1.66% | -2.18% | 1.89% |
| 5/30/2013 | 0.42% | 0.00% | 0.00% | 0.00% |
| 5/31/2013 | -1.37% | -1.62% | -1.74% | 1.35% |
| 6/3/2013 | 0.46% | 0.54% | 0.82% | -0.71% |
| 6/4/2013 | -0.56% | -0.08% | 0.11% | 0.08% |
| 6/5/2013 | -1.35% | -1.18% | -2.23% | 0.11% |
| 6/6/2013 | 0.89% | -0.44% | 0.15% | -0.41% |
| 6/7/2013 | 1.13% | -1.51% | -2.19% | 0.48% |
| 6/10/2013 | 0.02% | -0.52% | -0.62% | 0.70% |
| 6/11/2013 | -1.09% | -2.36% | -2.84% | -0.49% |
| 6/12/2013 | -0.82% | -1.42% | -1.03% | 0.80% |
| 6/13/2013 | 1.49% | 1.78% | 2.44% | -0.97% |
| 6/14/2013 | -0.54% | -1.42% | -2.12% | 0.71% |
| 6/17/2013 | 0.72% | 0.36% | -0.28% | 0.82% |
| 6/18/2013 | 0.73% | 0.10% | 0.62% | 0.59% |
| 6/19/2013 | -1.35% | -2.27% | -3.11% | 1.90% |
| 6/20/2013 | -2.61% | -1.11% | 0.54% | 1.64% |
| 6/21/2013 | 0.14% | -4.29% | -2.50% | -0.56% |
| 6/24/2013 | -1.24% | -0.77% | -2.29% | -0.67% |
| 6/25/2013 | 1.03% | 1.62% | 1.90% | -0.81% |
| 6/26/2013 | 0.89% | -0.02% | 0.68% | -1.01% |

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 6/27/2013 | 0.81% | 1.32% | 1.08% | 0.29% |
| 6/28/2013 | -0.28% | 0.60% | -0.25% | 1.62% |
| 7/1/2013 | 0.67% | 0.04% | -0.27% | -0.02% |
| 7/2/2013 | -0.14% | -2.65% | -4.40% | 0.83% |
| 7/3/2013 | 0.04% | -0.89% | -0.37% | 0.84% |
| 7/5/2013 | 0.90% | 0.07% | -1.26% | -0.42% |
| 7/8/2013 | 0.52% | 0.34% | -0.31% | -0.05% |
| 7/9/2013 | 0.77% | 0.00% | 0.00% | 0.06% |
| 7/10/2013 | 0.06% | 1.07% | 1.02% | 0.58% |
| 7/11/2013 | 1.45% | 1.60% | 2.51% | -0.60% |
| 7/12/2013 | 0.25% | -1.79% | -2.51% | 0.38% |
| 7/15/2013 | 0.23% | 0.61% | 2.61% | -1.92% |
| 7/16/2013 | -0.38% | -0.40% | 0.34% | 1.34% |
| 7/17/2013 | 0.30% | 0.28% | 1.25% | -1.23% |
| 7/18/2013 | 0.54% | 0.94% | 0.59% | -0.08% |
| 7/19/2013 | 0.15% | -0.36% | -0.49% | 0.70% |
| 7/22/2013 | 0.28% | 1.03% | 2.37% | -0.30% |
| 7/23/2013 | -0.12% | 0.95% | 0.58% | -0.51% |
| 7/24/2013 | -0.49% | -0.72% | -0.89% | 1.24% |
| 7/25/2013 | 0.40% | 1.53% | 1.45% | -0.52% |
| 7/26/2013 | 0.01% | -0.06% | 0.70% | 0.77% |
| 7/29/2013 | -0.38% | 0.06% | -0.41% | 0.60% |
| 7/30/2013 | 0.04% | -0.71% | -1.20% | 0.54% |
| 7/31/2013 | 0.02% | -0.45% | -0.61% | -0.01% |
| 8/1/2013 | 1.22% | 0.21% | 1.95% | 0.88% |
| 8/2/2013 | 0.13% | -1.21% | -1.37% | -0.59% |
| 8/5/2013 | -0.07% | 0.51% | -0.19% | 0.67% |
| 8/6/2013 | -0.66% | -1.70% | -2.08% | -0.19% |
| 8/7/2013 | -0.45% | 0.86% | -0.03% | 0.65% |
| 8/8/2013 | 0.54% | 1.34% | 3.09% | -1.20% |
| 8/9/2013 | -0.19% | -0.02% | 1.77% | -0.57% |
| 8/12/2013 | -0.01% | 0.24% | 0.76% | 0.56% |
| 8/13/2013 | 0.15% | 0.39% | 0.56% | 1.05% |
| 8/14/2013 | -0.41% | -0.32% | 0.68% | 0.61% |
| 8/15/2013 | -1.30% | -1.42% | 0.18% | 0.64% |
| 8/16/2013 | -0.29% | 0.01% | 1.06% | 2.40% |

237

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|------|------|------|------|------|
| 8/19/2013 | -0.71% | -0.80% | -0.17% | 0.83% |
| 8/20/2013 | 0.57% | -0.68% | -2.02% | -0.91% |
| 8/21/2013 | -0.62% | -0.21% | -0.15% | 2.32% |
| 8/22/2013 | 0.91% | 0.86% | 1.95% | -0.73% |
| 8/23/2013 | 0.44% | 0.36% | 1.73% | -3.29% |
| 8/26/2013 | -0.28% | -0.98% | -1.45% | 1.25% |
| 8/27/2013 | -1.64% | -0.71% | -2.65% | -0.65% |
| 8/28/2013 | 0.26% | -0.14% | -0.49% | -0.85% |
| 8/29/2013 | 0.32% | 0.13% | 0.07% | 0.95% |
| 8/30/2013 | -0.48% | 0.21% | -0.08% | 0.63% |
| 9/3/2013 | 0.45% | -0.02% | -0.72% | -1.06% |
| 9/4/2013 | 0.76% | 1.38% | 0.32% | -0.19% |
| 9/5/2013 | 0.18% | 1.78% | 1.26% | -1.36% |
| 9/6/2013 | 0.11% | 1.14% | 1.37% | -0.85% |
| 9/9/2013 | 1.08% | 1.02% | 2.09% | -1.17% |
| 9/10/2013 | 0.72% | -0.64% | 0.10% | 0.22% |
| 9/11/2013 | 0.27% | -0.38% | -0.79% | -0.11% |
| 9/12/2013 | -0.40% | -0.95% | -0.61% | -0.22% |
| 9/13/2013 | 0.27% | 0.36% | 0.95% | 0.29% |
| 9/16/2013 | 0.51% | 0.74% | 0.18% | 0.03% |
| 9/17/2013 | 0.50% | 0.37% | 0.57% | -1.00% |
| 9/18/2013 | 1.25% | 0.44% | 2.23% | -2.94% |
| 9/19/2013 | -0.11% | -0.75% | -0.65% | 0.30% |
| 9/20/2013 | -0.73% | -1.27% | -1.68% | 0.84% |
| 9/23/2013 | -0.42% | 1.06% | 0.82% | -0.81% |
| 9/24/2013 | -0.12% | 0.65% | -0.20% | -0.03% |
| 9/25/2013 | -0.17% | -0.21% | -0.15% | 1.30% |
| 9/26/2013 | 0.40% | -0.73% | -0.17% | 0.75% |
| 9/27/2013 | -0.36% | 0.59% | 0.26% | 0.46% |
| 9/30/2013 | -0.49% | -0.59% | -1.95% | -1.80% |
| 10/1/2013 | 0.87% | -0.13% | 1.26% | 0.54% |
| 10/2/2013 | -0.07% | 0.20% | 0.03% | -1.59% |
| 10/3/2013 | -0.87% | -0.67% | -1.24% | 0.44% |
| 10/4/2013 | 0.67% | -0.36% | 0.61% | 0.34% |
| 10/7/2013 | -0.85% | -0.27% | -0.57% | -0.11% |
| 10/8/2013 | -1.32% | -0.25% | -0.30% | -0.15% |

238

# Exhibit-5

## CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 10/9/2013 | -0.05% | 0.32% | 0.45% | 0.04% |
| 10/10/2013 | 2.08% | 1.15% | 0.66% | -1.11% |
| 10/11/2013 | 0.69% | 0.32% | 0.42% | -0.18% |
| 10/14/2013 | 0.41% | 0.68% | 1.71% | -0.02% |
| 10/15/2013 | -0.69% | 0.13% | 0.32% | 0.13% |
| 10/16/2013 | 1.27% | 0.08% | 0.31% | -0.25% |
| 10/17/2013 | 0.77% | -0.03% | -0.27% | -0.71% |
| 10/18/2013 | 0.69% | 0.77% | -0.21% | 0.78% |
| 10/21/2013 | 0.01% | -0.07% | 0.95% | -0.03% |
| 10/22/2013 | 0.55% | 1.04% | 0.83% | -0.12% |
| 10/23/2013 | -0.53% | -0.65% | -1.45% | 0.83% |
| 10/24/2013 | 0.40% | -0.93% | -0.70% | 0.57% |
| 10/25/2013 | 0.31% | -0.76% | -0.59% | -0.72% |
| 10/28/2013 | 0.03% | 1.22% | 1.65% | -0.38% |
| 10/29/2013 | 0.44% | -0.54% | -0.40% | 0.29% |
| 10/30/2013 | -0.57% | 0.09% | -0.08% | 0.26% |
| 10/31/2013 | -0.35% | 0.82% | 0.78% | 2.22% |
| 11/1/2013 | 0.14% | -0.75% | -0.34% | 0.65% |
| 11/4/2013 | 0.43% | -0.08% | 0.79% | -0.36% |
| 11/5/2013 | -0.30% | -1.41% | -1.05% | 1.87% |
| 11/6/2013 | 0.30% | -1.63% | -0.96% | -0.01% |
| 11/7/2013 | -1.40% | -0.83% | -1.13% | 0.75% |
| 11/8/2013 | 1.23% | -0.56% | -0.88% | 0.35% |
| 11/11/2013 | 0.10% | 0.28% | 0.65% | 0.77% |
| 11/12/2013 | -0.22% | -0.09% | -1.53% | 0.01% |
| 11/13/2013 | 0.85% | 0.62% | 0.79% | 0.10% |
| 11/14/2013 | 0.46% | 2.40% | 2.35% | -0.86% |
| 11/15/2013 | 0.44% | 0.00% | 0.00% | 0.00% |
| 11/18/2013 | -0.46% | 1.35% | 1.53% | -2.21% |
| 11/19/2013 | -0.34% | -2.26% | -2.44% | 0.31% |
| 11/20/2013 | -0.33% | 0.00% | 0.00% | 0.08% |
| 11/21/2013 | 0.86% | 0.04% | -0.69% | 1.42% |
| 11/22/2013 | 0.46% | 0.15% | 0.41% | -1.14% |
| 11/25/2013 | -0.14% | 0.37% | -1.01% | 0.44% |
| 11/26/2013 | 0.11% | -0.39% | -1.56% | 0.24% |
| 11/27/2013 | 0.27% | 0.07% | 0.87% | 1.55% |

239

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 11/29/2013 | 0.02% | 1.39% | 1.20% | 0.24% |
| 12/2/2013 | -0.37% | -0.80% | -2.35% | 0.74% |
| 12/3/2013 | -0.37% | -1.71% | -1.76% | 0.65% |
| 12/4/2013 | -0.10% | -1.06% | -0.16% | 0.90% |
| 12/5/2013 | -0.35% | 0.29% | 1.00% | -1.40% |
| 12/6/2013 | 0.96% | 0.78% | 0.51% | -1.05% |
| 12/9/2013 | 0.19% | 0.37% | 0.56% | -0.62% |
| 12/10/2013 | -0.28% | -0.53% | -0.36% | -0.47% |
| 12/11/2013 | -1.21% | -1.14% | -1.82% | 1.54% |
| 12/12/2013 | -0.26% | 0.50% | 0.13% | -0.35% |
| 12/13/2013 | 0.13% | -0.13% | -0.15% | -0.17% |
| 12/16/2013 | 0.64% | -0.79% | 0.39% | -0.08% |
| 12/17/2013 | -0.23% | 0.40% | -0.38% | -0.39% |
| 12/18/2013 | 1.44% | 0.98% | 0.84% | 0.51% |
| 12/19/2013 | -0.10% | 1.81% | 2.05% | 1.08% |
| 12/20/2013 | 0.69% | -0.60% | -0.87% | 1.30% |
| 12/23/2013 | 0.62% | -0.39% | 0.22% | -1.27% |
| 12/24/2013 | 0.35% | 0.00% | 0.00% | -0.01% |
| 12/26/2013 | 0.40% | -0.63% | -0.18% | -0.18% |
| 12/27/2013 | -0.01% | -0.30% | 0.16% | -0.63% |
| 12/30/2013 | 0.03% | -0.12% | 0.54% | 0.90% |
| 12/31/2013 | 0.42% | 0.00% | 0.00% | 0.11% |
| 1/2/2014 | -0.88% | -2.23% | -2.22% | 1.08% |
| 1/3/2014 | 0.05% | 2.52% | 1.19% | -0.47% |
| 1/6/2014 | -0.34% | 0.33% | -0.15% | 0.14% |
| 1/7/2014 | 0.61% | -1.61% | -1.18% | -0.32% |
| 1/8/2014 | 0.02% | -0.63% | 0.24% | 1.03% |
| 1/9/2014 | 0.01% | -1.51% | -2.49% | -0.27% |
| 1/10/2014 | 0.36% | 0.50% | 0.81% | -1.38% |
| 1/13/2014 | -1.17% | -0.71% | -0.40% | -0.02% |
| 1/14/2014 | 1.02% | 0.84% | 0.41% | -0.32% |
| 1/15/2014 | 0.51% | 1.65% | 0.87% | 0.41% |
| 1/16/2014 | -0.03% | 0.09% | -0.67% | 0.09% |
| 1/17/2014 | -0.35% | -0.60% | -0.96% | -0.81% |
| 1/21/2014 | 0.33% | -0.25% | -0.67% | 0.78% |
| 1/22/2014 | 0.15% | 1.01% | 1.60% | 0.52% |

240

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 1/23/2014 | -0.82% | -1.58% | -1.99% | 1.11% |
| 1/24/2014 | -2.13% | -1.10% | -1.10% | -0.08% |
| 1/27/2014 | -0.67% | -0.26% | -0.14% | 1.03% |
| 1/28/2014 | 0.73% | 0.96% | 0.35% | -0.04% |
| 1/29/2014 | -1.00% | -0.47% | -0.66% | 0.65% |
| 1/30/2014 | 1.14% | -0.74% | -0.64% | -1.14% |
| 1/31/2014 | -0.58% | 0.99% | 0.65% | 0.13% |
| 2/3/2014 | -2.34% | -2.21% | -3.23% | 1.13% |
| 2/4/2014 | 0.76% | -0.49% | 1.70% | -1.44% |
| 2/5/2014 | -0.19% | -1.68% | -0.83% | -0.13% |
| 2/6/2014 | 1.18% | 1.38% | 2.41% | -0.85% |
| 2/7/2014 | 1.25% | -0.25% | 0.77% | -0.11% |
| 2/10/2014 | 0.16% | -1.09% | -0.82% | 1.28% |
| 2/11/2014 | 1.05% | 0.44% | 1.53% | -0.39% |
| 2/12/2014 | 0.12% | 0.23% | -0.39% | 1.05% |
| 2/13/2014 | 0.69% | -1.82% | -0.96% | -1.34% |
| 2/14/2014 | 0.41% | -0.85% | 0.71% | -0.18% |
| 2/18/2014 | 0.32% | -4.07% | -2.56% | 0.28% |
| 2/19/2014 | -0.69% | 2.20% | 1.25% | -0.09% |
| 2/20/2014 | 0.64% | 2.08% | 0.49% | -0.98% |
| 2/21/2014 | -0.08% | -0.00% | 0.05% | -1.04% |
| 2/24/2014 | 0.62% | 0.53% | -0.15% | -0.20% |
| 2/25/2014 | -0.13% | -1.95% | -1.59% | 0.00% |
| 2/26/2014 | 0.10% | 0.26% | -0.30% | 0.38% |
| 2/27/2014 | 0.49% | 2.38% | 2.29% | -1.32% |
| 2/28/2014 | 0.17% | -0.10% | -1.40% | 1.08% |
| 3/3/2014 | -0.66% | 0.00% | 0.00% | 0.00% |
| 3/4/2014 | 1.53% | 0.00% | 0.00% | 0.00% |
| 3/5/2014 | 0.04% | -1.46% | -1.23% | -1.09% |
| 3/6/2014 | 0.17% | 0.91% | 0.96% | 0.22% |
| 3/7/2014 | -0.08% | -3.25% | -2.01% | 0.73% |
| 3/10/2014 | -0.13% | -2.05% | -1.78% | 0.51% |
| 3/11/2014 | -0.55% | 0.90% | 0.31% | 0.61% |
| 3/12/2014 | 0.13% | 1.23% | 0.42% | -0.36% |
| 3/13/2014 | -1.12% | 2.39% | -0.75% | 0.17% |
| 3/14/2014 | -0.14% | -2.17% | -0.81% | -0.50% |

241

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 3/17/2014 | 0.82% | -0.73% | -0.01% | -0.06% |
| 3/18/2014 | 0.76% | 2.11% | 2.36% | -0.37% |
| 3/19/2014 | -0.68% | 1.14% | 1.01% | 0.33% |
| 3/20/2014 | 0.47% | 1.55% | 1.40% | -0.98% |
| 3/21/2014 | -0.29% | 0.71% | 0.39% | -0.01% |
| 3/24/2014 | -0.61% | 0.46% | 1.14% | -0.15% |
| 3/25/2014 | 0.34% | 0.86% | 0.50% | -0.71% |
| 3/26/2014 | -0.82% | -0.20% | -0.72% | 0.14% |
| 3/27/2014 | -0.11% | 2.95% | 3.53% | -1.84% |
| 3/28/2014 | 0.45% | 0.41% | 0.33% | -0.35% |
| 3/31/2014 | 0.91% | 0.89% | 1.23% | 0.40% |
| 4/1/2014 | 0.82% | -1.01% | -0.61% | -0.14% |
| 4/2/2014 | 0.28% | 2.56% | 2.95% | 0.21% |
| 4/3/2014 | -0.31% | -0.86% | -0.67% | 0.53% |
| 4/4/2014 | -1.27% | -0.31% | -0.43% | -1.70% |
| 4/7/2014 | -1.17% | 0.25% | 1.77% | -1.06% |
| 4/8/2014 | 0.54% | -0.59% | -0.84% | -0.77% |
| 4/9/2014 | 1.12% | -2.01% | -1.08% | -0.23% |
| 4/10/2014 | -2.10% | 0.27% | -0.30% | 0.28% |
| 4/11/2014 | -0.98% | 0.80% | 1.03% | 0.77% |
| 4/14/2014 | 0.65% | 1.57% | -0.48% | -0.30% |
| 4/15/2014 | 0.52% | -0.29% | -2.69% | 1.00% |
| 4/16/2014 | 1.06% | 0.24% | 1.49% | 0.21% |
| 4/17/2014 | 0.23% | 1.87% | 1.86% | -0.25% |
| 4/21/2014 | 0.35% | 0.00% | 0.00% | 0.00% |
| 4/22/2014 | 0.55% | 1.70% | -0.20% | 0.29% |
| 4/23/2014 | -0.28% | -0.59% | -0.84% | -0.73% |
| 4/24/2014 | 0.07% | -0.03% | 0.32% | -0.46% |
| 4/25/2014 | -0.95% | -1.66% | -1.02% | 1.16% |
| 4/28/2014 | 0.11% | -0.23% | -0.18% | -0.71% |
| 4/29/2014 | 0.56% | -0.10% | 0.80% | 0.33% |
| 4/30/2014 | 0.34% | 1.61% | -0.44% | -0.12% |
| 5/1/2014 | 0.08% | 0.00% | 0.00% | 0.00% |
| 5/2/2014 | -0.03% | 2.00% | 2.64% | -0.50% |
| 5/5/2014 | 0.13% | 2.09% | 0.66% | 1.20% |
| 5/6/2014 | -0.88% | 0.92% | 0.59% | -0.81% |

242

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 5/7/2014 | 0.44% | 2.03% | 0.63% | -0.44% |
| 5/8/2014 | -0.27% | -1.49% | -1.19% | -0.15% |
| 5/9/2014 | 0.16% | -1.26% | -0.56% | 0.04% |
| 5/12/2014 | 1.11% | 1.81% | 1.77% | 0.00% |
| 5/13/2014 | -0.07% | -0.46% | -0.22% | -0.01% |
| 5/14/2014 | -0.47% | 1.51% | 0.91% | -0.34% |
| 5/15/2014 | -0.84% | -2.16% | -0.95% | 0.59% |
| 5/16/2014 | 0.34% | 0.24% | 0.14% | -0.34% |
| 5/19/2014 | 0.43% | -0.98% | -1.16% | -0.21% |
| 5/20/2014 | -0.70% | -1.19% | -1.84% | 0.37% |
| 5/21/2014 | 0.74% | -0.09% | -0.26% | -0.33% |
| 5/22/2014 | 0.35% | 1.31% | 1.09% | 0.24% |
| 5/23/2014 | 0.48% | 0.54% | -0.29% | 0.33% |
| 5/27/2014 | 0.59% | -2.11% | -1.36% | 0.84% |
| 5/28/2014 | -0.13% | 0.80% | 0.92% | -0.24% |
| 5/29/2014 | 0.49% | 0.13% | -0.72% | -0.57% |
| 5/30/2014 | 0.06% | -1.23% | -2.02% | 0.81% |
| 6/2/2014 | 0.07% | 0.02% | 0.59% | 1.54% |
| 6/3/2014 | -0.04% | 0.75% | 0.80% | 0.11% |
| 6/4/2014 | 0.25% | -0.08% | -0.37% | 0.25% |
| 6/5/2014 | 0.72% | -0.03% | -0.52% | -1.00% |
| 6/6/2014 | 0.51% | 1.41% | 3.04% | -0.51% |
| 6/9/2014 | 0.19% | 2.43% | 2.16% | -0.83% |
| 6/10/2014 | -0.04% | 0.91% | 0.61% | -0.13% |
| 6/11/2014 | -0.31% | 1.30% | 0.96% | 0.26% |
| 6/12/2014 | -0.57% | 0.00% | 0.00% | -0.11% |
| 6/13/2014 | 0.31% | -0.70% | -0.57% | 0.00% |
| 6/16/2014 | 0.14% | -0.01% | -0.37% | 0.30% |
| 6/17/2014 | 0.29% | 0.42% | -0.54% | 1.08% |
| 6/18/2014 | 0.69% | 2.56% | 1.62% | -1.47% |
| 6/19/2014 | 0.17% | 0.00% | 0.00% | 0.00% |
| 6/20/2014 | 0.21% | -1.75% | -1.01% | 0.09% |
| 6/23/2014 | 0.01% | -0.62% | -0.71% | -0.53% |
| 6/24/2014 | -0.70% | 0.90% | 0.05% | 0.30% |
| 6/25/2014 | 0.51% | -0.11% | -1.46% | -0.92% |
| 6/26/2014 | -0.06% | -0.07% | 0.17% | -0.44% |

243

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 6/27/2014 | 0.29% | -0.51% | -0.67% | -0.05% |
| 6/30/2014 | 0.10% | -0.28% | 0.00% | 0.68% |
| 7/1/2014 | 0.68% | -0.46% | -0.02% | -0.25% |
| 7/2/2014 | -0.03% | -0.83% | -0.24% | 0.91% |
| 7/3/2014 | 0.49% | 0.20% | 1.55% | -0.57% |
| 7/7/2014 | -0.61% | 0.02% | -0.40% | 0.54% |
| 7/8/2014 | -0.74% | 0.03% | -0.30% | -0.51% |
| 7/9/2014 | 0.45% | 0.00% | 0.00% | 0.05% |
| 7/10/2014 | -0.49% | 1.75% | 1.78% | 0.38% |
| 7/11/2014 | 0.08% | 0.52% | 0.41% | -0.02% |
| 7/14/2014 | 0.45% | 0.95% | 1.76% | -0.46% |
| 7/15/2014 | -0.33% | 0.25% | 0.41% | 0.44% |
| 7/16/2014 | 0.38% | -0.95% | -0.45% | 0.07% |
| 7/17/2014 | -1.10% | -0.36% | -0.21% | 1.60% |
| 7/18/2014 | 1.02% | 1.64% | 2.34% | -1.34% |
| 7/21/2014 | -0.22% | 0.83% | 0.97% | -0.21% |
| 7/22/2014 | 0.51% | 1.26% | 0.75% | -0.53% |
| 7/23/2014 | 0.19% | -1.10% | -0.92% | 0.36% |
| 7/24/2014 | 0.02% | 0.87% | 0.91% | 0.03% |
| 7/25/2014 | -0.50% | -0.98% | -0.25% | 0.31% |
| 7/28/2014 | -0.05% | 0.18% | -0.17% | -0.16% |
| 7/29/2014 | -0.37% | -2.22% | -1.14% | 0.33% |
| 7/30/2014 | 0.05% | -0.56% | -0.42% | 0.53% |
| 7/31/2014 | -1.95% | -2.17% | -1.73% | 1.18% |
| 8/1/2014 | -0.35% | 0.59% | 0.06% | -0.42% |
| 8/4/2014 | 0.71% | 1.68% | 1.26% | 0.05% |
| 8/5/2014 | -0.89% | -0.80% | -0.71% | 0.94% |
| 8/6/2014 | 0.03% | 0.36% | 0.50% | -0.40% |
| 8/7/2014 | -0.49% | 0.12% | -0.57% | 0.97% |
| 8/8/2014 | 1.02% | 0.32% | -0.98% | -0.38% |
| 8/11/2014 | 0.48% | 1.24% | 1.76% | -0.55% |
| 8/12/2014 | -0.22% | -0.10% | -0.33% | 0.17% |
| 8/13/2014 | 0.66% | -0.68% | -1.58% | 0.03% |
| 8/14/2014 | 0.42% | 0.12% | 0.21% | -0.44% |
| 8/15/2014 | 0.03% | 2.04% | 2.12% | -0.26% |
| 8/18/2014 | 0.85% | 0.22% | 0.93% | -0.20% |

244

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|------|------|------|------|------|
| 8/19/2014 | 0.47% | 0.81% | 1.52% | -0.35% |
| 8/20/2014 | 0.20% | 1.19% | 0.80% | 0.56% |
| 8/21/2014 | 0.25% | 0.93% | 0.20% | 0.22% |
| 8/22/2014 | -0.14% | -0.92% | -0.95% | 0.52% |
| 8/25/2014 | 0.45% | 1.35% | 2.10% | 0.44% |
| 8/26/2014 | 0.22% | -0.56% | 0.22% | -1.16% |
| 8/27/2014 | 0.06% | 0.82% | 1.80% | -0.79% |
| 8/28/2014 | -0.18% | -0.52% | -1.16% | -0.24% |
| 8/29/2014 | 0.38% | 0.98% | 1.52% | -0.09% |
| 9/2/2014 | 0.00% | 0.41% | 1.24% | 0.06% |
| 9/3/2014 | -0.06% | 0.87% | -0.08% | -0.18% |
| 9/4/2014 | -0.24% | -0.82% | -1.69% | 0.31% |
| 9/5/2014 | 0.44% | -0.32% | -0.18% | -0.14% |
| 9/8/2014 | -0.28% | -2.99% | -2.49% | 0.94% |
| 9/9/2014 | -0.63% | -2.06% | -0.87% | 1.08% |
| 9/10/2014 | 0.33% | -0.21% | -0.86% | 0.23% |
| 9/11/2014 | 0.13% | 0.02% | 0.26% | 0.25% |
| 9/12/2014 | -0.66% | -1.62% | -2.52% | 1.69% |
| 9/15/2014 | -0.29% | 0.18% | 1.80% | 0.35% |
| 9/16/2014 | 0.70% | 0.56% | 2.06% | -0.69% |
| 9/17/2014 | 0.08% | -0.84% | -0.00% | 1.24% |
| 9/18/2014 | 0.45% | -1.35% | -1.31% | 0.34% |
| 9/19/2014 | -0.24% | -0.82% | -1.00% | 0.31% |
| 9/22/2014 | -1.01% | -1.93% | -1.71% | 0.90% |
| 9/23/2014 | -0.60% | -0.42% | -0.50% | 0.53% |
| 9/24/2014 | 0.71% | 0.04% | 0.52% | -0.97% |
| 9/25/2014 | -1.57% | 0.57% | -1.57% | 1.94% |
| 9/26/2014 | 0.84% | 0.54% | 2.31% | -0.61% |
| 9/29/2014 | -0.24% | -2.47% | -4.75% | 1.66% |
| 9/30/2014 | -0.41% | 1.11% | -1.03% | -0.31% |
| 10/1/2014 | -1.30% | -2.53% | -2.44% | 1.48% |
| 10/2/2014 | 0.08% | -0.19% | 1.30% | 0.26% |
| 10/3/2014 | 0.91% | 1.19% | 2.05% | -1.21% |
| 10/6/2014 | -0.16% | 2.53% | 4.89% | -1.43% |
| 10/7/2014 | -1.51% | 1.76% | 0.66% | -1.02% |
| 10/8/2014 | 1.58% | 0.08% | -0.66% | -0.70% |

245

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 10/9/2014 | -2.14% | -1.19% | 0.42% | 0.47% |
| 10/10/2014 | -1.34% | -1.95% | -3.52% | 1.12% |
| 10/13/2014 | -1.56% | 2.05% | 4.84% | -1.29% |
| 10/14/2014 | 0.23% | -0.33% | 0.11% | 0.32% |
| 10/15/2014 | -0.45% | -2.42% | -3.34% | 2.34% |
| 10/16/2014 | 0.38% | -1.46% | -3.39% | 0.29% |
| 10/17/2014 | 1.07% | 2.02% | 2.59% | -1.36% |
| 10/20/2014 | 0.92% | -1.28% | -2.68% | 1.38% |
| 10/21/2014 | 1.90% | -3.50% | -3.63% | 0.80% |
| 10/22/2014 | -0.89% | 0.01% | -0.07% | 0.12% |
| 10/23/2014 | 1.22% | -3.72% | -3.52% | 0.52% |
| 10/24/2014 | 0.60% | 2.30% | 2.57% | -1.05% |
| 10/27/2014 | -0.22% | -2.94% | -3.13% | 1.88% |
| 10/28/2014 | 1.36% | 3.35% | 3.75% | -2.39% |
| 10/29/2014 | -0.22% | 0.97% | -2.73% | 0.02% |
| 10/30/2014 | 0.50% | 0.28% | 2.58% | -2.50% |
| 10/31/2014 | 1.15% | 0.88% | 4.36% | 3.14% |
| 11/3/2014 | -0.07% | 0.16% | -1.35% | 0.72% |
| 11/4/2014 | -0.46% | 0.73% | 0.80% | 0.01% |
| 11/5/2014 | 0.49% | -0.40% | -1.40% | 0.49% |
| 11/6/2014 | 0.38% | -1.00% | -2.07% | 2.46% |
| 11/7/2014 | 0.20% | 0.94% | 1.14% | -0.46% |
| 11/10/2014 | 0.27% | 1.08% | -1.02% | -0.25% |
| 11/11/2014 | 0.11% | 0.08% | -0.47% | 0.16% |
| 11/12/2014 | 0.06% | -0.41% | 0.93% | 0.46% |
| 11/13/2014 | -0.09% | -1.39% | -2.22% | 0.81% |
| 11/14/2014 | 0.13% | -0.53% | -0.28% | 0.50% |
| 11/17/2014 | -0.02% | -0.15% | -1.18% | 0.27% |
| 11/18/2014 | 0.55% | 1.75% | 1.34% | -1.01% |
| 11/19/2014 | -0.24% | 2.45% | 2.55% | -0.45% |
| 11/20/2014 | 0.33% | 0.00% | 0.00% | 0.06% |
| 11/21/2014 | 0.53% | 4.12% | 5.48% | -2.25% |
| 11/24/2014 | 0.32% | 0.33% | -1.17% | 1.21% |
| 11/25/2014 | -0.04% | -0.49% | 0.28% | -0.63% |
| 11/26/2014 | 0.28% | -0.81% | -0.84% | -1.14% |
| 11/28/2014 | -0.61% | 0.45% | -0.28% | 2.53% |

## Exhibit-5

### CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 12/1/2014 | -0.90% | -2.24% | -4.60% | -0.18% |
| 12/2/2014 | 0.59% | 0.36% | -1.33% | 0.33% |
| 12/3/2014 | 0.52% | -0.03% | 1.59% | -0.64% |
| 12/4/2014 | -0.21% | -0.49% | -1.90% | 1.47% |
| 12/5/2014 | 0.15% | 0.56% | 1.06% | -0.08% |
| 12/8/2014 | -0.95% | -1.86% | -3.63% | 0.44% |
| 12/9/2014 | 0.17% | 0.02% | -0.31% | -0.18% |
| 12/10/2014 | -1.76% | -1.18% | -1.63% | 0.80% |
| 12/11/2014 | 0.41% | 0.28% | 0.44% | 1.37% |
| 12/12/2014 | -1.53% | -0.75% | -4.00% | 0.06% |
| 12/15/2014 | -0.77% | -0.99% | -2.66% | 1.56% |
| 12/16/2014 | -0.59% | -3.29% | 0.24% | 1.58% |
| 12/17/2014 | 2.15% | 2.69% | 3.65% | -0.83% |
| 12/18/2014 | 2.13% | -1.48% | -0.47% | -1.98% |
| 12/19/2014 | 0.46% | 1.05% | 2.62% | -0.12% |
| 12/22/2014 | 0.33% | 1.01% | 1.30% | 0.20% |
| 12/23/2014 | 0.22% | 0.54% | 1.91% | 1.12% |
| 12/24/2014 | 0.06% | 0.00% | 0.00% | 0.04% |
| 12/26/2014 | 0.37% | 0.60% | -1.80% | -0.99% |
| 12/29/2014 | 0.12% | 0.96% | 0.80% | 1.34% |
| 12/30/2014 | -0.43% | -0.64% | -1.29% | -1.79% |
| 12/31/2014 | -0.88% | 0.00% | 0.00% | 0.01% |
| 1/2/2015 | -0.02% | -2.53% | -2.99% | 1.37% |
| 1/5/2015 | -1.84% | -1.08% | -2.10% | 0.43% |
| 1/6/2015 | -0.97% | 1.56% | 0.93% | -0.17% |
| 1/7/2015 | 1.11% | 1.51% | 2.95% | -0.68% |
| 1/8/2015 | 1.67% | 0.49% | 1.01% | -0.76% |
| 1/9/2015 | -0.76% | -5.07% | -2.15% | -1.12% |
| 1/12/2015 | -0.78% | -0.93% | -1.43% | 1.53% |
| 1/13/2015 | -0.23% | 0.84% | -0.19% | -1.13% |
| 1/14/2015 | -0.52% | 1.46% | -0.80% | -1.03% |
| 1/15/2015 | -0.92% | -0.43% | 0.80% | 0.98% |
| 1/16/2015 | 1.37% | 2.07% | 2.05% | -0.76% |
| 1/20/2015 | 0.03% | -0.08% | 0.19% | -0.36% |
| 1/21/2015 | 0.45% | 0.93% | 2.78% | -0.45% |
| 1/22/2015 | 1.46% | -1.17% | 0.38% | -1.01% |

247

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|------|-------------------------|-------------------|-------------------------------|-------------------------|
| 1/23/2015 | -0.42% | -1.05% | -1.31% | 0.21% |
| 1/26/2015 | 0.44% | -0.66% | -0.35% | 0.13% |
| 1/27/2015 | -1.01% | 0.52% | 0.02% | -0.40% |
| 1/28/2015 | -1.42% | 0.55% | -1.77% | 0.13% |
| 1/29/2015 | 0.84% | 2.36% | 0.21% | 1.07% |
| 1/30/2015 | -1.22% | -3.00% | -1.70% | 3.00% |
| 2/2/2015 | 1.22% | 3.51% | 1.60% | 1.62% |
| 2/3/2015 | 1.49% | -0.81% | 2.68% | -1.18% |
| 2/4/2015 | -0.44% | -1.25% | 0.67% | 1.71% |
| 2/5/2015 | 1.14% | -0.91% | -0.08% | 0.13% |
| 2/6/2015 | -0.36% | -1.22% | -0.96% | 1.32% |
| 2/9/2015 | -0.41% | 0.25% | 1.24% | -0.39% |
| 2/10/2015 | 0.86% | -1.01% | -1.76% | 2.18% |
| 2/11/2015 | -0.04% | -0.20% | -0.61% | 1.25% |
| 2/12/2015 | 1.04% | 3.36% | 2.81% | -1.55% |
| 2/13/2015 | 0.47% | 1.54% | 2.09% | 0.37% |
| 2/17/2015 | 0.17% | 0.00% | 0.00% | 0.00% |
| 2/18/2015 | 0.02% | 1.39% | 1.31% | 0.17% |
| 2/19/2015 | -0.10% | 1.00% | 0.18% | 0.98% |
| 2/20/2015 | 0.57% | -1.78% | -0.13% | 0.10% |
| 2/23/2015 | -0.06% | -0.75% | 0.15% | 0.31% |
| 2/24/2015 | 0.23% | 1.49% | 1.18% | -1.74% |
| 2/25/2015 | 0.07% | 1.35% | -0.10% | 1.41% |
| 2/26/2015 | -0.15% | 2.37% | -0.17% | 1.28% |
| 2/27/2015 | -0.26% | -1.33% | -0.52% | -2.21% |
| 3/2/2015 | 0.55% | -0.46% | -1.06% | 1.85% |
| 3/3/2015 | -0.41% | -0.25% | 0.52% | 1.24% |
| 3/4/2015 | -0.38% | -1.45% | -1.69% | 1.62% |
| 3/5/2015 | 0.16% | -0.04% | -0.20% | 0.79% |
| 3/6/2015 | -1.39% | -0.15% | -0.71% | 1.96% |
| 3/9/2015 | 0.29% | -2.61% | -1.59% | 2.14% |
| 3/10/2015 | -1.56% | -0.02% | -1.93% | -0.83% |
| 3/11/2015 | -0.02% | 0.99% | 1.28% | 0.77% |
| 3/12/2015 | 1.19% | 2.37% | 0.02% | 1.04% |
| 3/13/2015 | -0.55% | -1.10% | -0.59% | 2.79% |
| 3/16/2015 | 1.17% | 0.22% | 0.53% | -0.16% |

248

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 3/17/2015 | -0.17% | 1.64% | 2.89% | -0.44% |
| 3/18/2015 | 1.20% | 1.86% | 2.48% | -0.49% |
| 3/19/2015 | -0.46% | -0.41% | -1.22% | 2.47% |
| 3/20/2015 | 0.93% | 3.33% | 2.03% | -2.01% |
| 3/23/2015 | -0.10% | -0.60% | -0.05% | -2.67% |
| 3/24/2015 | -0.46% | 0.75% | -0.80% | -0.57% |
| 3/25/2015 | -1.48% | -0.97% | 0.64% | 2.41% |
| 3/26/2015 | -0.22% | -1.53% | -2.57% | -0.39% |
| 3/27/2015 | 0.25% | -0.19% | -0.96% | 1.56% |
| 3/30/2015 | 1.15% | 2.61% | 2.24% | -0.28% |
| 3/31/2015 | -0.71% | -0.02% | -0.24% | -1.27% |
| 4/1/2015 | -0.27% | 2.36% | 2.17% | -0.54% |
| 4/2/2015 | 0.40% | 0.73% | 1.51% | -1.43% |
| 4/6/2015 | 0.65% | 1.17% | 1.21% | -0.19% |
| 4/7/2015 | -0.21% | -1.36% | 0.07% | 0.34% |
| 4/8/2015 | 0.36% | -0.42% | -0.10% | -2.50% |
| 4/9/2015 | 0.34% | 0.59% | 0.24% | 0.45% |
| 4/10/2015 | 0.46% | 0.04% | 0.63% | 0.06% |
| 4/13/2015 | -0.37% | 0.49% | -0.08% | 1.69% |
| 4/14/2015 | 0.19% | -0.10% | -0.42% | -1.98% |
| 4/15/2015 | 0.62% | 0.65% | 1.53% | -0.93% |
| 4/16/2015 | -0.04% | 0.02% | -0.47% | -0.61% |
| 4/17/2015 | -1.14% | -0.48% | -1.39% | 0.83% |
| 4/20/2015 | 0.80% | -0.39% | -0.30% | -0.48% |
| 4/21/2015 | -0.10% | 0.00% | 0.00% | 0.00% |
| 4/22/2015 | 0.41% | 0.60% | 1.67% | -0.62% |
| 4/23/2015 | 0.35% | 1.18% | 2.03% | -0.92% |
| 4/24/2015 | 0.12% | 0.09% | 1.62% | -0.88% |
| 4/27/2015 | -0.48% | -1.14% | -1.74% | -1.12% |
| 4/28/2015 | 0.25% | 2.06% | 0.50% | 0.70% |
| 4/29/2015 | -0.39% | -0.53% | -0.83% | 0.53% |
| 4/30/2015 | -1.08% | -0.15% | 1.57% | 1.86% |
| 5/1/2015 | 0.92% | 0.00% | 0.00% | 0.00% |
| 5/4/2015 | 0.30% | 2.06% | 2.04% | 2.23% |
| 5/5/2015 | -1.16% | 1.91% | 1.16% | -0.40% |
| 5/6/2015 | -0.34% | 0.37% | -1.64% | -0.73% |

249

**Exhibit-5**

**CRSP Market Index, Peer Index, Brazilian Market Index, and Foreign Exchange Returns**

17 August 2010 through 25 June 2015

| Date | CRSP Market Index Return | Peer Index Return | Brazilian Market Index Return | Foreign Exchange Return |
|---|---|---|---|---|
| 5/7/2015 | 0.34% | -0.46% | -0.27% | -0.66% |
| 5/8/2015 | 1.20% | 1.60% | 0.40% | -1.45% |
| 5/11/2015 | -0.40% | 0.93% | 0.10% | 2.30% |
| 5/12/2015 | -0.22% | -0.57% | -0.71% | -1.09% |
| 5/13/2015 | 0.02% | -2.77% | -0.74% | 0.62% |
| 5/14/2015 | 0.97% | 1.54% | 0.51% | -1.49% |
| 5/15/2015 | 0.11% | 1.00% | 1.03% | 0.14% |
| 5/18/2015 | 0.33% | -0.53% | -1.87% | 0.70% |
| 5/19/2015 | -0.14% | 0.25% | -1.26% | 0.76% |
| 5/20/2015 | -0.03% | -0.61% | -1.08% | -1.24% |
| 5/21/2015 | 0.25% | -1.15% | 0.42% | 1.30% |
| 5/22/2015 | -0.22% | -0.19% | -1.35% | 1.71% |
| 5/26/2015 | -1.05% | -0.86% | -1.78% | 1.72% |
| 5/27/2015 | 0.86% | 1.54% | 1.14% | -0.14% |
| 5/28/2015 | -0.12% | -0.85% | -0.50% | 0.59% |
| 5/29/2015 | -0.58% | -2.27% | -2.29% | 0.74% |
| 6/1/2015 | 0.15% | 1.74% | 0.51% | -0.40% |
| 6/2/2015 | 0.04% | 0.26% | 2.33% | -1.23% |
| 6/3/2015 | 0.26% | -0.45% | -1.35% | -0.06% |
| 6/4/2015 | -0.89% | 0.00% | 0.00% | 0.00% |
| 6/5/2015 | -0.00% | -0.57% | -1.07% | 0.55% |
| 6/8/2015 | -0.66% | -0.23% | -0.32% | -1.28% |
| 6/9/2015 | -0.00% | -0.38% | 0.02% | -0.30% |
| 6/10/2015 | 1.15% | 0.12% | 2.05% | 0.45% |
| 6/11/2015 | 0.19% | -0.48% | -0.34% | -0.31% |
| 6/12/2015 | -0.62% | -0.80% | -0.67% | 0.38% |
| 6/15/2015 | -0.41% | 0.30% | -0.41% | 0.30% |
| 6/16/2015 | 0.49% | -0.32% | 1.07% | -1.02% |
| 6/17/2015 | 0.17% | 0.13% | -0.90% | -1.22% |
| 6/18/2015 | 0.92% | 1.47% | 1.91% | 0.01% |
| 6/19/2015 | -0.49% | 0.05% | -0.90% | 1.41% |
| 6/22/2015 | 0.58% | 1.07% | 0.19% | -0.66% |
| 6/23/2015 | 0.13% | -0.58% | -0.13% | -0.12% |
| 6/24/2015 | -0.74% | -1.10% | 0.11% | 0.76% |
| 6/25/2015 | -0.27% | -1.49% | -1.28% | 0.87% |

**Sources:** Bloomberg and CRSP.

## Exhibit-6aa

### EBR Common ADS Regression Results

Class Period: 17 August 2010 through 24 June 2015

| Regression Statistics | |
| --- | --- |
| R Squared | 0.561 |
| Adjusted R Squared | 0.549 |
| Standard Error | 2.01% |
| Observations | 1,222 |

| | Coefficients | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.07% | 0.06% | -1.22 |
| CRSP Market Index | -0.078 | 7.76% | -1.01 |
| Peer Index | 0.942 | 7.39% | 12.75 |
| Brazilian Market Index | 0.490 | 6.45% | 7.60 |
| Foreign Exchange | -1.154 | 7.81% | -14.78 |
| 15 November 2010 | 1.11% | 2.01% | 0.55 |
| 13 May 2011 | 0.51% | 2.00% | 0.25 |
| 21 June 2011 | 0.17% | 2.01% | 0.08 |
| 23 August 2011 | -4.50% | 2.02% | -2.23 |
| 11 November 2011 | -1.50% | 2.01% | -0.75 |
| 17 April 2012 | 7.08% | 2.01% | 3.52 |
| 18 April 2012 | -3.81% | 2.01% | -1.89 |
| 30 May 2012 | 3.46% | 2.01% | 1.72 |
| 15 August 2012 | 1.99% | 2.00% | 0.99 |
| 12 September 2012 | 0.34% | 2.13% | 0.16 |
| 2 November 2012 | -9.43% | 2.01% | -4.70 |
| 15 November 2012 | -3.27% | 2.00% | -1.63 |
| 19 November 2012 | -16.70% | 2.02% | -8.28 |
| 30 November 2012 | 16.70% | 2.02% | 8.28 |
| 3 December 2012 | -7.46% | 2.01% | -3.71 |
| 28 March 2013 | 8.50% | 2.01% | 4.23 |
| 16 May 2013 | 8.78% | 2.01% | 4.37 |
| 15 August 2013 | 0.58% | 2.01% | 0.29 |
| 15 November 2013 | -3.23% | 2.00% | -1.61 |
| 28 March 2014 | -1.93% | 2.01% | -0.96 |
| 16 May 2014 | 4.32% | 2.01% | 2.15 |
| 13 August 2014 | -1.52% | 2.01% | -0.76 |
| 17 November 2014 | -6.03% | 2.01% | -3.00 |
| 30 March 2015 | 0.89% | 2.01% | 0.44 |
| 30 April 2015 | -7.10% | 2.02% | -3.52 |
| 14 May 2015 | -5.81% | 2.01% | -2.89 |
| 18 May 2015 | 2.75% | 2.01% | 1.37 |

## Exhibit-6ab

### EBR Common ADS Regression Results

Interval-1: 17 August 2010 through 11 September 2012

| Regression Statistics | |
|---|---|
| R Squared | 0.575 |
| Adjusted R Squared | 0.564 |
| Standard Error | 1.37% |
| Observations | 523 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.14% | 0.06% | -2.35 |
| CRSP Market Index | 0.25 | 8.23% | 3.05 |
| Peer Index | 0.81 | 9.02% | 9.02 |
| Brazilian Market Index | 0.28 | 6.93% | 4.07 |
| Foreign Exchange | -0.75 | 9.50% | -7.89 |
| 15 November 2010 | 1.23% | 1.38% | 0.89 |
| 13 May 2011 | 0.22% | 1.37% | 0.16 |
| 21 June 2011 | 0.09% | 1.38% | 0.06 |
| 23 August 2011 | -4.84% | 1.39% | -3.49 |
| 11 November 2011 | -1.06% | 1.37% | -0.77 |
| 17 April 2012 | 6.53% | 1.39% | 4.71 |
| 18 April 2012 | -3.87% | 1.38% | -2.81 |
| 30 May 2012 | 2.99% | 1.38% | 2.17 |
| 15 August 2012 | 2.05% | 1.37% | 1.49 |

# Exhibit-6ac

## EBR Common ADS Regression Results

Interval-2: 12 September 2012 through 24 June 2015

| Regression Statistics | |
| --- | --- |
| R Squared | 0.570 |
| Adjusted R Squared | 0.556 |
| Standard Error | 2.35% |
| Observations | 699 |

| | Coefficients | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.02% | 0.09% | -0.26 |
| CRSP Market Index | -0.09 | 13.98% | -0.61 |
| Peer Index | 0.88 | 10.93% | 8.01 |
| Brazilian Market Index | 0.63 | 9.94% | 6.32 |
| Foreign Exchange | -1.31 | 11.21% | -11.65 |
| 12 September 2012 | -0.32% | 2.56% | -0.13 |
| 2 November 2012 | -9.49% | 2.35% | -4.03 |
| 15 November 2012 | -3.32% | 2.34% | -1.42 |
| 19 November 2012 | -17.00% | 2.37% | -7.19 |
| 30 November 2012 | 17.00% | 2.36% | 7.21 |
| 3 December 2012 | -7.74% | 2.35% | -3.29 |
| 28 March 2013 | 8.58% | 2.35% | 3.65 |
| 16 May 2013 | 8.81% | 2.35% | 3.75 |
| 15 August 2013 | 0.50% | 2.37% | 0.21 |
| 15 November 2013 | -3.28% | 2.35% | -1.40 |
| 28 March 2014 | -2.05% | 2.35% | -0.87 |
| 16 May 2014 | 4.22% | 2.35% | 1.80 |
| 13 August 2014 | -1.39% | 2.36% | -0.59 |
| 17 November 2014 | -5.88% | 2.35% | -2.50 |
| 30 March 2015 | 0.67% | 2.36% | 0.28 |
| 30 April 2015 | -7.10% | 2.37% | -2.99 |
| 14 May 2015 | -6.04% | 2.36% | -2.56 |
| 18 May 2015 | 3.03% | 2.35% | 1.29 |

## Exhibit-6ba

### EBR-B Preferred ADS Regression Results

Class Period: 17 August 2010 through 24 June 2015

| Regression Statistics | |
|---|---|
| R Squared | 0.513 |
| Adjusted R Squared | 0.500 |
| Standard Error | 2.13% |
| Observations | 1,222 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.04% | 0.06% | -0.64 |
| Market Index | -0.099 | 9.40% | -1.06 |
| Peer Index | 0.831 | 7.85% | 10.59 |
| Brazilian Market Index | 0.459 | 6.87% | 6.68 |
| Preferred Index | -0.217 | 16.43% | -1.32 |
| Foreign Exchange | -1.078 | 8.29% | -13.00 |
| 15 November 2010 | 1.28% | 2.13% | 0.60 |
| 13 May 2011 | 0.24% | 2.13% | 0.11 |
| 21 June 2011 | 0.32% | 2.14% | 0.15 |
| 23 August 2011 | -3.06% | 2.15% | -1.42 |
| 11 November 2011 | -1.62% | 2.13% | -0.76 |
| 17 April 2012 | 0.13% | 2.14% | 0.06 |
| 18 April 2012 | 0.21% | 2.13% | 0.10 |
| 30 May 2012 | 4.15% | 2.13% | 1.95 |
| 15 August 2012 | 0.75% | 2.13% | 0.35 |
| 12 September 2012 | 0.25% | 2.25% | 0.11 |
| 2 November 2012 | -8.35% | 2.13% | -3.91 |
| 15 November 2012 | -6.17% | 2.13% | -2.89 |
| 19 November 2012 | -16.60% | 2.13% | -7.79 |
| 30 November 2012 | 27.60% | 2.14% | 12.91 |
| 3 December 2012 | -8.72% | 2.13% | -4.09 |
| 28 March 2013 | 12.00% | 2.13% | 5.63 |
| 16 May 2013 | 10.40% | 2.12% | 4.90 |
| 15 August 2013 | 0.77% | 2.14% | 0.36 |
| 15 November 2013 | -3.11% | 2.13% | -1.46 |
| 28 March 2014 | -0.15% | 2.13% | -0.07 |
| 16 May 2014 | 1.82% | 2.13% | 0.85 |
| 13 August 2014 | -1.43% | 2.14% | -0.67 |
| 17 November 2014 | -15.30% | 2.13% | -7.19 |
| 30 March 2015 | -5.64% | 2.14% | -2.64 |
| 30 April 2015 | -3.14% | 2.14% | -1.47 |
| 14 May 2015 | -2.26% | 2.14% | -1.06 |
| 18 May 2015 | 1.79% | 2.14% | 0.84 |

**Exhibit-6bb**

**EBR-B Preferred ADS Regression Results**

Interval-1: 17 August 2010 through 11 September 2012

| Regression Statistics | |
|---|---|
| R Squared | 0.509 |
| Adjusted R Squared | 0.495 |
| Standard Error | 1.38% |
| Observations | 523 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.09% | 0.06% | -1.40 |
| Market Index | 0.280 | 9.24% | 3.03 |
| Peer Index | 0.637 | 9.12% | 6.99 |
| Brazilian Market Index | 0.271 | 7.00% | 3.87 |
| Preferred Index | -0.188 | 12.85% | -1.46 |
| Foreign Exchange | -0.771 | 9.57% | -8.05 |
| 15 November 2010 | 1.38% | 1.39% | 1.00 |
| 13 May 2011 | 0.06% | 1.39% | 0.04 |
| 21 June 2011 | 0.11% | 1.39% | 0.08 |
| 23 August 2011 | -3.65% | 1.41% | -2.59 |
| 11 November 2011 | -1.41% | 1.39% | -1.01 |
| 17 April 2012 | -0.50% | 1.40% | -0.36 |
| 18 April 2012 | 0.31% | 1.39% | 0.22 |
| 30 May 2012 | 3.86% | 1.39% | 2.77 |
| 15 August 2012 | 0.77% | 1.38% | 0.56 |

255

## Exhibit-6bc

### EBR-B Preferred ADS Regression Results

Interval-2: 12 September 2012 through 24 June 2015

| Regression Statistics | |
| --- | --- |
| R Squared | 0.523 |
| Adjusted R Squared | 0.507 |
| Standard Error | 2.53% |
| Observations | 699 |

| | Coefficients | Standard Error | *t*-statistic |
| --- | --- | --- | --- |
| Intercept | -0.00% | 0.10% | -0.03 |
| Market Index | -0.295 | 16.28% | -1.81 |
| Peer Index | 0.845 | 11.80% | 7.16 |
| Brazilian Market Index | 0.549 | 10.73% | 5.12 |
| Preferred Index | -0.281 | 40.14% | -0.70 |
| Foreign Exchange | -1.167 | 12.20% | -9.57 |
| 12 September 2012 | 0.37% | 2.76% | 0.14 |
| 2 November 2012 | -8.57% | 2.54% | -3.37 |
| 15 November 2012 | -6.29% | 2.54% | -2.48 |
| 19 November 2012 | -16.50% | 2.56% | -6.45 |
| 30 November 2012 | 27.80% | 2.55% | 10.91 |
| 3 December 2012 | -9.03% | 2.54% | -3.55 |
| 28 March 2013 | 12.00% | 2.53% | 4.74 |
| 16 May 2013 | 10.40% | 2.55% | 4.08 |
| 15 August 2013 | 0.49% | 2.56% | 0.19 |
| 15 November 2013 | -3.06% | 2.54% | -1.21 |
| 28 March 2014 | -0.16% | 2.54% | -0.06 |
| 16 May 2014 | 1.81% | 2.54% | 0.71 |
| 13 August 2014 | -1.16% | 2.56% | -0.45 |
| 17 November 2014 | -15.20% | 2.53% | -6.00 |
| 30 March 2015 | -5.72% | 2.55% | -2.24 |
| 30 April 2015 | -3.38% | 2.56% | -1.32 |
| 14 May 2015 | -2.28% | 2.54% | -0.90 |
| 18 May 2015 | 2.05% | 2.55% | 0.81 |

# Exhibit-6c

## AG1 Notes Regression Results

Estimation Period: 21 October 2011 through 24 June 2015

| Regression Statistics | |
|---|---|
| R Squared | 0.173 |
| Adjusted R Squared | 0.143 |
| Standard Error | 0.53% |
| Observations | 810 |

| | Coefficients | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.01% | 0.02% | -0.33 |
| Market Index | 0.122 | 2.76% | 4.43 |
| Peer Index | 0.028 | 2.27% | 1.25 |
| Brazilian Market Index | 0.029 | 2.03% | 1.44 |
| Foreign Exchange | -0.016 | 2.45% | -0.65 |
| Benchmark Bond | 0.285 | 4.77% | 5.98 |
| 17 April 2012 | 0.05% | 0.54% | 0.09 |
| 18 April 2012 | 0.05% | 0.53% | 0.10 |
| 30 May 2012 | 0.05% | 0.53% | 0.10 |
| 15 August 2012 | 0.00% | 0.53% | 0.01 |
| 12 September 2012 | 0.55% | 0.57% | 0.96 |
| 2 November 2012 | 0.30% | 0.53% | 0.56 |
| 15 November 2012 | 0.23% | 0.53% | 0.44 |
| 19 November 2012 | -0.50% | 0.54% | -0.94 |
| 30 November 2012 | 1.08% | 0.53% | 2.03 |
| 3 December 2012 | -0.20% | 0.53% | -0.38 |
| 7 December 2012 | -1.76% | 0.53% | -3.31 |
| 10 December 2012 | -1.32% | 0.53% | -2.47 |
| 16 May 2013 | -0.12% | 0.53% | -0.22 |
| 15 August 2013 | 0.65% | 0.54% | 1.21 |
| 15 November 2013 | 0.57% | 0.53% | 1.07 |
| 28 March 2014 | 0.41% | 0.53% | 0.78 |
| 16 May 2014 | -0.79% | 0.53% | -1.48 |
| 13 August 2014 | -0.29% | 0.53% | -0.55 |
| 17 November 2014 | -0.87% | 0.53% | -1.64 |
| 30 March 2015 | 0.60% | 0.53% | 1.13 |
| 30 April 2015 | -2.68% | 0.54% | -4.99 |
| 14 May 2015 | -0.91% | 0.54% | -1.71 |
| 18 May 2015 | 0.02% | 0.54% | 0.03 |

# Exhibit-6d

## AF3 Notes Regression Results

Estimation Period: 18 August 2010 through 24 June 2015

| Regression Statistics | |
| --- | --- |
| R Squared | 0.154 |
| Adjusted R Squared | 0.122 |
| Standard Error | 0.56% |
| Observations | 572 |

| | Coefficients | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.00% | 0.02% | -0.03 |
| Market Index | 0.081 | 3.45% | 2.36 |
| Peer Index | 0.022 | 2.92% | 0.75 |
| Brazilian Market Index | 0.009 | 2.72% | 0.33 |
| Foreign Exchange | -0.065 | 2.96% | -2.19 |
| Benchmark Bond | 0.718 | 14.13% | 5.08 |
| 18 April 2012 | -0.38% | 0.56% | -0.68 |
| 15 August 2012 | 0.47% | 0.56% | 0.83 |
| 12 September 2012 | 0.47% | 0.62% | 0.76 |
| 15 November 2012 | -0.06% | 0.56% | -0.10 |
| 30 November 2012 | 0.93% | 0.56% | 1.65 |
| 3 December 2012 | -0.07% | 0.56% | -0.12 |
| 7 December 2012 | -1.33% | 0.56% | -2.37 |
| 10 December 2012 | -1.33% | 0.56% | -2.37 |
| 16 May 2013 | -0.68% | 0.56% | -1.21 |
| 28 March 2014 | -0.12% | 0.56% | -0.21 |
| 16 May 2014 | -0.54% | 0.56% | -0.96 |
| 17 November 2014 | -0.84% | 0.56% | -1.50 |
| 30 March 2015 | 0.11% | 0.56% | 0.19 |
| 30 April 2015 | -2.30% | 0.57% | -4.05 |
| 14 May 2015 | -0.35% | 0.56% | -0.62 |
| 18 May 2015 | 0.34% | 0.56% | 0.61 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2010 | $12.73 | -0.94% | 1.38% | 0.07% | 1.27% | -0.02% | 0.63% | -1.57% | -1.14 |
| 8/18/2010 | $12.88 | 1.17% | 0.23% | 1.98% | 0.02% | -0.19% | 1.67% | -0.50% | -0.36 |
| 8/19/2010 | $12.67 | -1.64% | -1.68% | 0.16% | -1.19% | 0.31% | -1.00% | -0.64% | -0.47 |
| 8/20/2010 | $12.94 | 2.11% | -0.33% | 0.38% | -0.35% | 0.02% | -0.03% | 2.14% | 1.56 |
| 8/23/2010 | $12.67 | -2.11% | -0.49% | -0.95% | -1.03% | 0.68% | -1.84% | -0.27% | -0.20 |
| 8/24/2010 | $12.73 | 0.47% | -1.45% | 0.47% | -1.32% | -0.18% | -0.36% | 0.83% | 0.61 |
| 8/25/2010 | $12.59 | -1.11% | 0.46% | -0.17% | -0.51% | -0.03% | -0.29% | -0.82% | -0.59 |
| 8/26/2010 | $12.30 | -2.33% | -0.67% | 0.21% | -1.45% | -0.22% | -0.39% | -1.94% | -1.41 |
| 8/27/2010 | $12.60 | 2.41% | 1.83% | 1.29% | 2.75% | -0.51% | 2.52% | -0.11% | -0.08 |
| 8/30/2010 | $12.29 | -2.49% | -1.43% | -0.09% | -2.09% | 0.47% | -1.52% | -0.97% | -0.70 |
| 8/31/2010 | $12.36 | 0.57% | 0.01% | -1.28% | 1.36% | -0.25% | -0.61% | 1.18% | 0.86 |
| 9/1/2010 | $12.55 | 1.53% | 2.87% | 1.07% | 2.96% | -0.60% | 2.73% | -1.20% | -0.88 |
| 9/2/2010 | $12.60 | 0.40% | 0.95% | -0.58% | -0.39% | -0.93% | 0.21% | 0.19% | 0.14 |
| 9/3/2010 | $12.61 | 0.08% | 1.29% | -0.28% | -0.20% | 0.24% | -0.28% | 0.36% | 0.26 |
| 9/7/2010 | $12.81 | 1.57% | -1.19% | 0.00% | 0.00% | 0.00% | -0.44% | 2.02% | 1.47 |
| 9/8/2010 | $12.50 | -2.45% | 0.63% | -2.07% | -0.47% | -0.45% | -1.47% | -0.98% | -0.71 |
| 9/9/2010 | $12.41 | -0.72% | 0.38% | -0.44% | 0.35% | -0.36% | -0.04% | -0.69% | -0.50 |
| 9/10/2010 | $12.60 | 1.52% | 0.45% | 0.51% | 0.23% | 0.08% | 0.39% | 1.13% | 0.82 |
| 9/13/2010 | $12.91 | 2.43% | 1.28% | 0.61% | 1.84% | -0.48% | 1.55% | 0.88% | 0.64 |
| 9/14/2010 | $12.80 | -0.86% | -0.01% | 0.54% | -0.46% | -0.27% | 0.37% | -1.22% | -0.89 |
| 9/15/2010 | $12.69 | -0.86% | 0.30% | 0.90% | 0.59% | 0.89% | 0.16% | -1.03% | -0.75 |
| 9/16/2010 | $12.76 | 0.55% | -0.08% | -0.61% | -0.63% | -0.60% | -0.39% | 0.94% | 0.68 |
| 9/17/2010 | $12.60 | -1.26% | 0.11% | -0.62% | -0.83% | 0.29% | -1.07% | -0.19% | -0.14 |
| 9/20/2010 | $12.71 | 0.87% | 1.51% | 0.14% | 1.64% | 0.55% | 0.40% | 0.47% | 0.34 |
| 9/21/2010 | $12.80 | 0.71% | -0.31% | -0.09% | -0.72% | -0.87% | 0.15% | 0.55% | 0.40 |
| 9/22/2010 | $12.71 | -0.71% | -0.50% | 0.45% | 0.89% | 0.38% | 0.06% | -0.77% | -0.56 |
| 9/23/2010 | $12.72 | 0.08% | -0.81% | -0.45% | 0.72% | -0.02% | -0.49% | 0.57% | 0.42 |
| 9/24/2010 | $12.82 | 0.78% | 2.10% | -1.33% | -0.87% | -0.41% | -0.64% | 1.42% | 1.03 |
| 9/27/2010 | $12.86 | 0.31% | -0.45% | 0.18% | 0.92% | 0.01% | 0.14% | 0.17% | 0.12 |
| 9/28/2010 | $12.85 | -0.08% | 0.58% | 0.36% | 0.64% | -0.17% | 0.60% | -0.68% | -0.49 |
| 9/29/2010 | $12.79 | -0.47% | -0.11% | -0.32% | 0.04% | -0.32% | -0.18% | -0.29% | -0.21 |
| 9/30/2010 | $12.85 | 0.47% | -0.20% | 0.60% | 0.29% | -0.73% | 0.92% | -0.46% | -0.33 |
| 10/1/2010 | $13.03 | 1.39% | 0.49% | 0.69% | 1.14% | -0.28% | 1.07% | 0.32% | 0.24 |
| 10/4/2010 | $13.32 | 2.20% | -0.83% | 1.28% | 0.17% | 0.24% | 0.55% | 1.65% | 1.20 |
| 10/5/2010 | $13.84 | 3.83% | 2.03% | 1.14% | 1.22% | -1.14% | 2.49% | 1.34% | 0.97 |
| 10/6/2010 | $13.90 | 0.43% | -0.03% | 0.05% | -1.10% | 0.60% | -0.88% | 1.31% | 0.95 |
| 10/7/2010 | $13.82 | -0.58% | -0.21% | -0.55% | -0.91% | 0.14% | -1.01% | 0.43% | 0.31 |
| 10/8/2010 | $14.00 | 1.29% | 0.76% | 0.67% | 1.28% | -0.89% | 1.63% | -0.33% | -0.24 |
| 10/11/2010 | $14.13 | 0.92% | 0.06% | 0.96% | 0.17% | 0.02% | 0.68% | 0.24% | 0.17 |
| 10/12/2010 | $14.53 | 2.79% | 0.36% | 0.00% | 0.00% | 0.00% | -0.05% | 2.84% | 2.07 * |
| 10/13/2010 | $15.22 | 4.64% | 0.87% | 0.51% | 0.84% | -0.93% | 1.43% | 3.21% | 2.34 * |
| 10/14/2010 | $15.37 | 0.98% | -0.37% | -0.44% | 0.07% | 0.43% | -0.90% | 1.88% | 1.37 |
| 10/15/2010 | $15.92 | 3.52% | 0.07% | -0.05% | 0.07% | 0.20% | -0.30% | 3.81% | 2.78 * |
| 10/18/2010 | $14.83 | -7.09% | 0.63% | -0.39% | -0.00% | 0.56% | -0.72% | -6.37% | -4.64 * |
| 10/19/2010 | $14.59 | -1.63% | -1.73% | -0.62% | -2.68% | 0.51% | -2.22% | 0.59% | 0.43 |
| 10/20/2010 | $15.01 | 2.84% | 1.12% | 0.00% | 0.67% | -0.30% | 0.55% | 2.29% | 1.67 |
| 10/21/2010 | $14.31 | -4.78% | 0.03% | 1.40% | -1.02% | 1.16% | -0.16% | -4.62% | -3.36 * |
| 10/22/2010 | $14.14 | -1.20% | 0.27% | -1.23% | -0.11% | 0.52% | -1.50% | 0.30% | 0.22 |
| 10/25/2010 | $14.00 | -1.00% | 0.37% | -0.28% | 0.21% | -0.59% | 0.23% | -1.22% | -0.89 |
| 10/26/2010 | $14.44 | 3.09% | -0.04% | 1.43% | 1.63% | 0.45% | 1.13% | 1.97% | 1.43 |
| 10/27/2010 | $14.28 | -1.11% | -0.33% | -0.76% | -0.16% | 1.05% | -1.68% | 0.56% | 0.41 |
| 10/28/2010 | $13.96 | -2.27% | 0.11% | -0.50% | -0.25% | -1.00% | 0.17% | -2.43% | -1.77 |
| 10/29/2010 | $13.97 | 0.07% | 0.17% | 0.24% | 0.46% | -0.29% | 0.44% | -0.37% | -0.27 |
| 11/1/2010 | $14.33 | 2.54% | 0.01% | 0.55% | 1.15% | 0.22% | 0.47% | 2.07% | 1.51 |
| 11/2/2010 | $14.38 | 0.35% | 0.90% | 0.00% | 0.00% | 0.00% | 0.08% | 0.27% | 0.19 |
| 11/3/2010 | $14.29 | -0.63% | 0.34% | -0.24% | 0.53% | -0.77% | 0.48% | -1.10% | -0.80 |
| 11/4/2010 | $14.66 | 2.56% | 1.97% | 0.42% | 1.56% | -1.15% | 2.00% | 0.56% | 0.41 |
| 11/5/2010 | $14.36 | -2.07% | 0.40% | -0.33% | -0.54% | 0.56% | -0.88% | -1.19% | -0.86 |
| 11/8/2010 | $14.30 | -0.42% | -0.09% | 0.79% | 0.16% | 1.23% | -0.41% | -0.01% | -0.01 |
| 11/9/2010 | $13.96 | -2.41% | -0.85% | 0.17% | -1.35% | 0.04% | -0.63% | -1.78% | -1.29 |

259

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2010 | $13.78 | -1.30% | 0.54% | 0.00% | -0.06% | 0.39% | -0.32% | -0.98% | -0.71 |
| 11/11/2010 | $13.48 | -2.20% | -0.36% | -1.02% | -0.56% | 0.44% | -1.55% | -0.65% | -0.47 |
| 11/12/2010 | $13.27 | -1.57% | -1.35% | -0.65% | -1.19% | 0.38% | -1.64% | 0.07% | 0.05 |
| 11/15/2010 | $13.41 | 1.05% | -0.13% | 0.00% | 0.00% | 0.00% | -0.18% | 1.23% | 0.89 |
| 11/16/2010 | $13.14 | -2.03% | -1.70% | -0.62% | -1.71% | 1.09% | -2.37% | 0.34% | 0.25 |
| 11/17/2010 | $13.24 | 0.76% | 0.16% | 1.20% | 0.78% | -0.82% | 1.71% | -0.96% | -0.70 |
| 11/18/2010 | $13.42 | 1.35% | 1.54% | 1.03% | 1.49% | -0.88% | 2.16% | -0.81% | -0.59 |
| 11/19/2010 | $13.39 | -0.22% | 0.37% | 0.82% | 0.13% | 0.24% | 0.48% | -0.70% | -0.51 |
| 11/22/2010 | $13.25 | -1.05% | -0.03% | -1.20% | -1.84% | 0.34% | -1.90% | 0.85% | 0.62 |
| 11/23/2010 | $12.94 | -2.37% | -1.42% | -0.28% | -2.38% | 0.83% | -2.02% | -0.34% | -0.25 |
| 11/24/2010 | $13.23 | 2.22% | 1.55% | 1.38% | 2.40% | -0.83% | 2.66% | -0.45% | -0.33 |
| 11/26/2010 | $13.09 | -1.06% | -0.69% | -0.57% | -1.64% | 0.38% | -1.53% | 0.46% | 0.34 |
| 11/29/2010 | $13.00 | -0.69% | -0.09% | -0.33% | -0.47% | -0.56% | -0.14% | -0.55% | -0.40 |
| 11/30/2010 | $13.38 | 2.88% | -0.58% | 0.47% | -0.32% | -0.23% | 0.18% | 2.70% | 1.97 * |
| 12/1/2010 | $13.65 | 2.00% | 2.06% | 1.30% | 2.41% | -0.55% | 2.52% | -0.52% | -0.38 |
| 12/2/2010 | $13.76 | 0.80% | 1.21% | 0.42% | 0.27% | -0.52% | 0.96% | -0.16% | -0.12 |
| 12/3/2010 | $14.23 | 3.36% | 0.39% | 1.30% | 0.19% | -0.57% | 1.49% | 1.86% | 1.36 |
| 12/6/2010 | $14.31 | 0.56% | 0.00% | -1.00% | -0.25% | -0.70% | -0.50% | 1.06% | 0.77 |
| 12/7/2010 | $13.88 | -3.05% | 0.02% | -0.43% | -0.28% | 0.41% | -0.87% | -2.18% | -1.59 |
| 12/8/2010 | $13.83 | -0.36% | 0.15% | -0.16% | -1.65% | 0.51% | -1.09% | 0.72% | 0.53 |
| 12/9/2010 | $13.36 | -3.46% | 0.36% | -0.67% | -0.37% | 1.18% | -1.59% | -1.86% | -1.36 |
| 12/10/2010 | $13.53 | 1.26% | 0.64% | 0.23% | 0.67% | -0.19% | 0.54% | 0.73% | 0.53 |
| 12/13/2010 | $13.69 | 1.18% | 0.02% | 0.05% | 1.18% | -0.78% | 0.82% | 0.36% | 0.26 |
| 12/14/2010 | $13.54 | -1.10% | 0.03% | -0.57% | -0.52% | 0.19% | -0.90% | -0.20% | -0.15 |
| 12/15/2010 | $13.22 | -2.39% | -0.53% | -0.47% | -1.28% | 0.70% | -1.54% | -0.85% | -0.62 |
| 12/16/2010 | $13.26 | 0.30% | 0.58% | -0.14% | -0.88% | -0.40% | -0.06% | 0.37% | 0.27 |
| 12/17/2010 | $13.15 | -0.83% | 0.16% | 0.80% | 1.09% | 0.70% | 0.33% | -1.16% | -0.85 |
| 12/20/2010 | $13.22 | 0.53% | 0.18% | 0.15% | -1.12% | -0.45% | 0.04% | 0.49% | 0.36 |
| 12/21/2010 | $13.33 | 0.83% | 0.72% | 0.13% | 1.48% | -0.66% | 1.06% | -0.23% | -0.17 |
| 12/22/2010 | $13.19 | -1.06% | 0.31% | -0.44% | 0.39% | 0.29% | -0.53% | -0.53% | -0.38 |
| 12/23/2010 | $13.20 | 0.08% | -0.12% | 0.51% | 0.03% | -0.54% | 0.65% | -0.58% | -0.42 |
| 12/27/2010 | $13.23 | 0.23% | 0.07% | -0.63% | -0.95% | -0.33% | -0.66% | 0.89% | 0.65 |
| 12/28/2010 | $13.11 | -0.91% | 0.08% | 0.52% | 0.39% | 0.36% | 0.14% | -1.05% | -0.77 |
| 12/29/2010 | $13.49 | 2.86% | 0.27% | 0.86% | 1.34% | -0.77% | 1.58% | 1.28% | 0.93 |
| 12/30/2010 | $13.66 | 1.25% | -0.08% | 0.54% | 0.55% | -1.13% | 1.27% | -0.02% | -0.02 |
| 12/31/2010 | $13.75 | 0.66% | -0.02% | 0.00% | 0.00% | 0.00% | -0.15% | 0.81% | 0.59 |
| 1/3/2011 | $14.00 | 1.80% | 1.11% | 0.67% | 0.95% | -0.79% | 1.54% | 0.26% | 0.19 |
| 1/4/2011 | $14.22 | 1.56% | -0.39% | 0.28% | 0.48% | 0.83% | -0.50% | 2.06% | 1.50 |
| 1/5/2011 | $14.40 | 1.26% | 0.54% | 1.09% | 1.07% | 0.79% | 0.58% | 0.68% | 0.49 |
| 1/6/2011 | $14.10 | -2.11% | -0.25% | -0.22% | -0.69% | 0.77% | -1.16% | -0.94% | -0.69 |
| 1/7/2011 | $13.96 | -1.00% | -0.19% | 0.07% | -0.75% | -0.19% | -0.20% | -0.80% | -0.58 |
| 1/10/2011 | $13.69 | -1.95% | -0.07% | -0.36% | 0.13% | 0.31% | -0.65% | -1.30% | -0.95 |
| 1/11/2011 | $13.71 | 0.15% | 0.50% | 0.22% | 0.43% | -0.31% | 0.52% | -0.38% | -0.27 |
| 1/12/2011 | $13.80 | 0.65% | 0.90% | 1.32% | 1.71% | -0.61% | 2.09% | -1.44% | -1.05 |
| 1/13/2011 | $13.98 | 1.30% | -0.19% | 0.51% | -1.32% | -0.05% | -0.11% | 1.40% | 1.02 |
| 1/14/2011 | $14.25 | 1.91% | 0.66% | 0.52% | 0.29% | 0.77% | -0.06% | 1.97% | 1.43 |
| 1/18/2011 | $14.08 | -1.20% | 0.22% | -0.26% | 0.46% | -0.64% | 0.30% | -1.50% | -1.10 |
| 1/19/2011 | $13.76 | -2.30% | -1.23% | -0.63% | -1.19% | -0.26% | -1.10% | -1.20% | -0.87 |
| 1/20/2011 | $13.57 | -1.39% | -0.38% | 0.28% | -0.72% | 0.15% | -0.33% | -1.06% | -0.77 |
| 1/21/2011 | $13.62 | 0.37% | 0.13% | -0.62% | -0.63% | 0.24% | -0.98% | 1.35% | 0.98 |
| 1/24/2011 | $13.69 | 0.51% | 0.63% | 0.38% | 0.43% | -0.37% | 0.73% | -0.21% | -0.16 |
| 1/25/2011 | $13.56 | -0.95% | -0.04% | 0.00% | 0.00% | 0.06% | -0.20% | -0.75% | -0.55 |
| 1/26/2011 | $13.61 | 0.37% | 0.73% | -0.67% | -1.03% | -0.24% | -0.62% | 0.99% | 0.72 |
| 1/27/2011 | $13.50 | -0.81% | 0.21% | -0.90% | -0.99% | 0.51% | -1.49% | 0.67% | 0.49 |
| 1/28/2011 | $13.41 | -0.67% | -1.74% | -1.66% | -2.05% | 0.39% | -2.80% | 2.13% | 1.55 |
| 1/31/2011 | $13.63 | 1.63% | 0.76% | 0.91% | -0.23% | -0.95% | 1.44% | 0.19% | 0.14 |
| 2/1/2011 | $13.78 | 1.09% | 1.69% | 0.75% | 1.95% | -0.16% | 1.56% | -0.46% | -0.34 |
| 2/2/2011 | $13.67 | -0.80% | -0.22% | -0.88% | -1.80% | 0.17% | -1.55% | 0.75% | 0.55 |
| 2/3/2011 | $13.71 | 0.29% | 0.29% | 0.32% | 0.07% | 0.06% | 0.17% | 0.13% | 0.09 |
| 2/4/2011 | $13.63 | -0.59% | 0.22% | -1.00% | -2.33% | 0.33% | -1.81% | 1.23% | 0.89 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t -statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 | $13.67 | 0.29% | 0.61% | 0.46% | 0.13% | 0.33% | 0.17% | 0.12% | 0.09 |
| 2/8/2011 | $13.80 | 0.95% | 0.46% | 0.67% | 0.75% | -0.87% | 1.38% | -0.43% | -0.32 |
| 2/9/2011 | $13.77 | -0.22% | -0.34% | -1.25% | -2.38% | -0.32% | -1.68% | 1.46% | 1.06 |
| 2/10/2011 | $13.81 | 0.29% | 0.13% | 0.36% | 0.58% | 0.47% | -0.01% | 0.30% | 0.22 |
| 2/11/2011 | $13.88 | 0.51% | 0.61% | 0.33% | 1.90% | -0.11% | 0.90% | -0.39% | -0.28 |
| 2/14/2011 | $13.79 | -0.65% | 0.34% | -0.24% | 1.24% | 0.08% | 0.04% | -0.69% | -0.50 |
| 2/15/2011 | $13.76 | -0.22% | -0.32% | -0.17% | -0.34% | 0.17% | -0.59% | 0.37% | 0.27 |
| 2/16/2011 | $13.93 | 1.23% | 0.75% | 1.71% | 1.88% | -0.04% | 1.99% | -0.76% | -0.56 |
| 2/17/2011 | $14.01 | 0.57% | 0.39% | -0.08% | 0.17% | -0.48% | 0.30% | 0.28% | 0.20 |
| 2/18/2011 | $14.19 | 1.28% | 0.12% | 0.41% | 0.56% | 0.06% | 0.33% | 0.95% | 0.69 |
| 2/22/2011 | $14.02 | -1.21% | -2.13% | -0.51% | -1.29% | 0.61% | -1.91% | 0.71% | 0.52 |
| 2/23/2011 | $14.05 | 0.31% | -0.66% | -0.35% | 0.69% | 0.10% | -0.47% | 0.79% | 0.57 |
| 2/24/2011 | $14.16 | 0.78% | -0.01% | 0.40% | 0.13% | -0.59% | 0.66% | 0.12% | 0.09 |
| 2/25/2011 | $14.01 | -1.06% | 1.28% | -0.13% | -0.10% | 0.25% | -0.15% | -0.92% | -0.67 |
| 2/28/2011 | $14.28 | 1.91% | 0.53% | 1.45% | 0.68% | -0.26% | 1.56% | 0.35% | 0.26 |
| 3/1/2011 | $14.24 | -0.28% | -1.50% | -0.33% | -1.74% | -0.01% | -1.27% | 0.99% | 0.72 |
| 3/2/2011 | $14.37 | 0.91% | 0.28% | 0.88% | 1.56% | -0.39% | 1.37% | -0.47% | -0.34 |
| 3/3/2011 | $14.61 | 1.66% | 1.59% | 0.83% | 1.33% | -0.50% | 1.68% | -0.03% | -0.02 |
| 3/4/2011 | $14.80 | 1.29% | -0.59% | 0.55% | -0.24% | 0.31% | -0.15% | 1.44% | 1.05 |
| 3/7/2011 | $14.73 | -0.47% | -0.94% | 0.00% | 0.00% | 0.00% | -0.38% | -0.09% | -0.07 |
| 3/8/2011 | $14.96 | 1.55% | 0.80% | 0.00% | 0.00% | 0.00% | 0.06% | 1.49% | 1.09 |
| 3/9/2011 | $14.91 | -0.33% | -0.24% | 0.42% | -1.15% | -0.02% | -0.17% | -0.16% | -0.12 |
| 3/10/2011 | $14.66 | -1.69% | -2.00% | -0.84% | -1.80% | 0.49% | -2.20% | 0.51% | 0.37 |
| 3/11/2011 | $14.79 | 0.88% | 0.69% | 1.18% | 0.97% | 0.16% | 1.14% | -0.26% | -0.19 |
| 3/14/2011 | $15.07 | 1.88% | -0.55% | 0.56% | 0.67% | -0.29% | 0.59% | 1.29% | 0.94 |
| 3/15/2011 | $14.77 | -2.01% | -1.12% | -0.71% | -0.19% | 0.39% | -1.35% | -0.66% | -0.48 |
| 3/16/2011 | $14.29 | -3.30% | -1.68% | -1.82% | -1.41% | 0.35% | -2.70% | -0.60% | -0.44 |
| 3/17/2011 | $14.45 | 1.11% | 1.21% | 0.08% | 0.30% | 0.41% | 0.01% | 1.11% | 0.81 |
| 3/18/2011 | $14.70 | 1.72% | 0.48% | 0.19% | 1.01% | -0.79% | 1.01% | 0.70% | 0.51 |
| 3/21/2011 | $14.67 | -0.20% | 1.63% | -0.00% | -0.33% | -0.01% | 0.18% | -0.38% | -0.28 |
| 3/22/2011 | $15.06 | 2.62% | -0.32% | 1.48% | 1.30% | -0.29% | 1.56% | 1.06% | 0.77 |
| 3/23/2011 | $14.94 | -0.80% | 0.29% | 0.07% | 0.31% | -0.06% | 0.12% | -0.92% | -0.67 |
| 3/24/2011 | $15.17 | 1.53% | 0.85% | 0.02% | -0.44% | -0.17% | 0.09% | 1.43% | 1.04 |
| 3/25/2011 | $15.12 | -0.33% | 0.31% | 0.95% | 0.35% | 0.05% | 0.77% | -1.10% | -0.80 |
| 3/28/2011 | $14.90 | -1.47% | -0.33% | -0.57% | -0.83% | 0.23% | -1.10% | -0.36% | -0.26 |
| 3/29/2011 | $14.92 | 0.13% | 0.71% | 0.91% | 0.37% | -0.73% | 1.43% | -1.29% | -0.94 |
| 3/30/2011 | $15.21 | 1.93% | 0.82% | 1.97% | 0.87% | -1.33% | 2.90% | -0.98% | -0.71 |
| 3/31/2011 | $15.51 | 1.95% | -0.06% | 0.34% | 0.88% | 0.26% | 0.17% | 1.78% | 1.30 |
| 4/1/2011 | $15.73 | 1.41% | 0.54% | 1.27% | 0.99% | -1.12% | 2.15% | -0.74% | -0.54 |
| 4/4/2011 | $15.91 | 1.14% | 0.12% | 0.49% | 0.65% | -0.35% | 0.73% | 0.41% | 0.30 |
| 4/5/2011 | $16.06 | 0.94% | 0.13% | 0.14% | 0.20% | 0.07% | 0.01% | 0.93% | 0.68 |
| 4/6/2011 | $16.05 | -0.06% | 0.17% | -0.71% | -1.17% | 0.42% | -1.32% | 1.25% | 0.91 |
| 4/7/2011 | $16.20 | 0.93% | -0.23% | -0.69% | 0.26% | -1.67% | 0.56% | 0.37% | 0.27 |
| 4/8/2011 | $16.24 | 0.25% | -0.34% | -0.56% | -0.67% | -1.13% | -0.02% | 0.27% | 0.20 |
| 4/11/2011 | $15.90 | -2.12% | -0.47% | -0.57% | -0.79% | 0.73% | -1.50% | -0.62% | -0.45 |
| 4/12/2011 | $15.50 | -2.55% | -0.93% | -0.61% | -1.90% | 0.50% | -1.79% | -0.76% | -0.55 |
| 4/13/2011 | $15.39 | -0.71% | 0.13% | 0.23% | -0.63% | -0.37% | 0.18% | -0.89% | -0.65 |
| 4/14/2011 | $15.48 | 0.58% | 0.05% | 0.07% | -0.34% | -0.36% | 0.10% | 0.49% | 0.35 |
| 4/15/2011 | $15.40 | -0.52% | 0.40% | 0.06% | 0.63% | -0.18% | 0.32% | -0.84% | -0.61 |
| 4/18/2011 | $15.27 | -0.85% | -1.17% | 0.34% | -1.97% | 0.83% | -1.34% | 0.49% | 0.36 |
| 4/19/2011 | $15.35 | 0.52% | 0.57% | 0.40% | 1.21% | -0.73% | 1.22% | -0.70% | -0.51 |
| 4/20/2011 | $15.47 | 0.78% | 1.42% | 0.10% | 1.45% | -0.59% | 1.14% | -0.36% | -0.27 |
| 4/21/2011 | $15.47 | 0.00% | 0.59% | 0.00% | 0.00% | 0.00% | 0.00% | -0.00% | -0.00 |
| 4/25/2011 | $15.25 | -1.43% | -0.18% | -0.18% | -0.10% | 0.09% | -0.43% | -1.00% | -0.73 |
| 4/26/2011 | $15.48 | 1.50% | 0.81% | -0.34% | 0.25% | -0.50% | 0.23% | 1.27% | 0.92 |
| 4/27/2011 | $15.09 | -2.55% | 0.61% | -0.00% | -1.33% | 0.26% | -0.56% | -1.99% | -1.45 |
| 4/28/2011 | $14.88 | -1.40% | 0.29% | -0.11% | -0.95% | 0.67% | -0.93% | -0.47% | -0.35 |
| 4/29/2011 | $14.82 | -0.40% | 0.31% | 0.02% | 0.77% | -0.16% | 0.30% | -0.70% | -0.51 |
| 5/2/2011 | $14.47 | -2.39% | -0.36% | -0.92% | -0.97% | 0.35% | -1.51% | -0.88% | -0.64 |
| 5/3/2011 | $14.33 | -0.97% | -0.67% | -0.59% | -1.79% | 0.39% | -1.59% | 0.62% | 0.45 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | $14.15 | -1.26% | -0.80% | 0.36% | -1.14% | 1.76% | -1.69% | 0.43% | 0.31 |
| 5/5/2011 | $14.21 | 0.42% | -0.95% | 0.85% | -0.35% | 0.55% | -0.20% | 0.63% | 0.46 |
| 5/6/2011 | $14.36 | 1.05% | 0.46% | 1.60% | 1.60% | -0.54% | 2.14% | -1.09% | -0.79 |
| 5/9/2011 | $14.30 | -0.42% | 0.61% | 0.34% | 0.34% | 0.19% | 0.24% | -0.66% | -0.48 |
| 5/10/2011 | $14.41 | 0.77% | 0.84% | -0.13% | 0.41% | -0.87% | 0.73% | 0.04% | 0.03 |
| 5/11/2011 | $14.16 | -1.75% | -1.23% | -0.77% | -1.73% | 1.02% | -2.33% | 0.58% | 0.42 |
| 5/12/2011 | $14.23 | 0.49% | 0.40% | 0.60% | 0.31% | 0.02% | 0.52% | -0.02% | -0.02 |
| 5/13/2011 | $14.03 | -1.42% | -0.89% | -0.29% | -1.20% | 0.92% | -1.63% | 0.22% | 0.16 |
| 5/16/2011 | $13.88 | -1.07% | -0.70% | 0.04% | -0.63% | -0.21% | -0.31% | -0.77% | -0.56 |
| 5/17/2011 | $14.07 | 1.36% | -0.06% | -0.47% | 1.40% | -0.87% | 0.50% | 0.86% | 0.62 |
| 5/18/2011 | $14.26 | 1.34% | 1.07% | -0.07% | -1.30% | -0.49% | 0.07% | 1.28% | 0.93 |
| 5/19/2011 | $14.25 | -0.07% | 0.23% | 0.43% | -0.76% | 0.36% | -0.22% | 0.15% | 0.11 |
| 5/20/2011 | $14.29 | 0.28% | -0.68% | 0.26% | 0.36% | 0.23% | -0.17% | 0.45% | 0.33 |
| 5/23/2011 | $14.09 | -1.41% | -1.31% | -0.66% | -0.40% | 0.74% | -1.68% | 0.27% | 0.20 |
| 5/24/2011 | $14.10 | 0.07% | -0.04% | 0.30% | 1.63% | -0.39% | 0.85% | -0.77% | -0.56 |
| 5/25/2011 | $14.05 | -0.36% | 0.51% | 0.04% | 0.08% | 0.26% | -0.16% | -0.20% | -0.14 |
| 5/26/2011 | $14.08 | 0.21% | 0.53% | -0.39% | 1.15% | -0.81% | 0.61% | -0.40% | -0.29 |
| 5/27/2011 | $14.21 | 0.92% | 0.51% | -0.22% | 0.32% | -1.29% | 0.87% | 0.05% | 0.04 |
| 5/31/2011 | $14.43 | 1.54% | 1.02% | 0.98% | 1.04% | -1.09% | 2.02% | -0.49% | -0.35 |
| 6/1/2011 | $14.23 | -1.40% | -2.33% | -0.87% | -1.87% | 0.99% | -2.71% | 1.32% | 0.96 |
| 6/2/2011 | $14.31 | 0.56% | -0.06% | 1.12% | 1.28% | -1.07% | 1.91% | -1.35% | -0.99 |
| 6/3/2011 | $14.46 | 1.04% | -0.93% | 0.77% | 0.18% | -0.26% | 0.50% | 0.55% | 0.40 |
| 6/6/2011 | $14.14 | -2.24% | -1.25% | -0.69% | -2.02% | 0.71% | -2.12% | -0.11% | -0.08 |
| 6/7/2011 | $13.95 | -1.35% | 0.03% | -0.54% | 0.26% | -0.36% | -0.23% | -1.12% | -0.82 |
| 6/8/2011 | $13.79 | -1.15% | -0.60% | -0.68% | -0.30% | 0.25% | -1.12% | -0.03% | -0.02 |
| 6/9/2011 | $13.85 | 0.43% | 0.74% | 0.03% | 0.71% | 0.40% | -0.03% | 0.46% | 0.34 |
| 6/10/2011 | $13.55 | -2.19% | -1.42% | -0.49% | -1.20% | 0.58% | -1.67% | -0.52% | -0.38 |
| 6/13/2011 | $13.63 | 0.59% | -0.09% | -0.70% | -1.08% | -0.65% | -0.55% | 1.14% | 0.83 |
| 6/14/2011 | $13.64 | 0.07% | 1.38% | 0.03% | 0.33% | -0.30% | 0.54% | -0.47% | -0.34 |
| 6/15/2011 | $13.52 | -0.88% | -1.74% | 0.04% | -1.01% | 0.99% | -1.58% | 0.69% | 0.50 |
| 6/16/2011 | $13.41 | -0.82% | -0.01% | 0.94% | -1.20% | 0.41% | -0.04% | -0.78% | -0.57 |
| 6/17/2011 | $13.15 | 2.19% | 0.22% | 0.26% | 0.27% | -0.47% | 0.56% | 1.63% | 1.19 |
| 6/20/2011 | $13.07 | -0.61% | 0.53% | 0.39% | 0.19% | -0.08% | 0.42% | -1.03% | -0.75 |
| 6/21/2011 | $13.25 | 1.37% | 1.58% | 0.68% | 0.42% | -0.48% | 1.28% | 0.09% | 0.06 |
| 6/22/2011 | $13.09 | -1.21% | -0.55% | -0.66% | -0.36% | 0.05% | -0.96% | -0.26% | -0.19 |
| 6/23/2011 | $12.82 | -2.08% | -0.26% | 0.00% | 0.00% | 0.00% | -0.21% | -1.88% | -1.37 |
| 6/24/2011 | $12.80 | -0.16% | -1.06% | 1.15% | -0.32% | 0.90% | -0.25% | 0.09% | 0.07 |
| 6/27/2011 | $13.02 | 1.70% | 0.80% | -0.35% | 0.31% | -0.54% | 0.27% | 1.43% | 1.04 |
| 6/28/2011 | $13.17 | 1.15% | 1.36% | 0.46% | 1.80% | -1.10% | 1.91% | -0.76% | -0.55 |
| 6/29/2011 | $13.42 | 1.88% | 0.87% | 0.32% | 0.08% | -0.61% | 0.82% | 1.06% | 0.77 |
| 6/30/2011 | $13.50 | 0.59% | 0.97% | 0.02% | 0.09% | -0.43% | 0.46% | 0.14% | 0.10 |
| 7/1/2011 | $13.63 | 0.96% | 1.34% | -0.32% | 1.59% | -0.22% | 0.54% | 0.41% | 0.30 |
| 7/5/2011 | $13.31 | -2.38% | -0.00% | 0.31% | -1.34% | 0.71% | -0.81% | -1.57% | -1.14 |
| 7/6/2011 | $13.16 | -1.13% | 0.11% | -0.34% | -0.76% | 0.34% | -0.86% | -0.27% | -0.20 |
| 7/7/2011 | $13.17 | 0.08% | 1.06% | -0.58% | -0.56% | -0.89% | 0.16% | -0.08% | -0.06 |
| 7/8/2011 | $12.97 | -1.53% | -0.63% | 0.21% | -1.14% | 0.45% | -0.79% | -0.74% | -0.54 |
| 7/11/2011 | $12.44 | -4.17% | -1.95% | -1.06% | -2.18% | 1.10% | -2.94% | -1.24% | -0.90 |
| 7/12/2011 | $12.48 | 0.32% | -0.38% | -0.05% | -0.91% | 0.06% | -0.59% | 0.91% | 0.66 |
| 7/13/2011 | $12.62 | 1.12% | 0.50% | 0.58% | 1.61% | -0.43% | 1.23% | -0.12% | -0.08 |
| 7/14/2011 | $12.52 | -0.80% | -0.81% | -0.06% | -1.69% | 0.25% | -1.06% | 0.26% | 0.19 |
| 7/15/2011 | $12.56 | 0.32% | 0.62% | -0.42% | -0.34% | -0.30% | -0.20% | 0.51% | 0.37 |
| 7/18/2011 | $12.47 | -0.72% | -0.95% | -0.38% | -1.17% | 0.22% | -1.19% | 0.47% | 0.34 |
| 7/19/2011 | $12.36 | -0.89% | 1.60% | -0.44% | 0.47% | -0.69% | 0.55% | -1.44% | -1.05 |
| 7/20/2011 | $12.28 | -0.65% | 0.01% | -0.25% | 0.09% | -0.24% | -0.14% | -0.51% | -0.37 |
| 7/21/2011 | $12.46 | 1.46% | 1.22% | 0.32% | 2.01% | -0.49% | 1.36% | 0.09% | 0.07 |
| 7/22/2011 | $12.48 | 0.16% | 0.14% | 0.85% | 0.01% | 0.00% | 0.59% | -0.43% | -0.31 |
| 7/25/2011 | $12.50 | 0.16% | -0.63% | 0.00% | -0.54% | -0.73% | 0.09% | 0.07% | 0.05 |
| 7/26/2011 | $12.32 | -1.45% | -0.45% | -0.00% | -1.16% | -0.36% | -0.31% | -1.14% | -0.83 |
| 7/27/2011 | $11.95 | -3.05% | -2.19% | -1.33% | -1.84% | 1.34% | -3.30% | 0.25% | 0.19 |
| 7/28/2011 | $11.74 | -1.77% | -0.29% | 0.60% | 0.71% | 0.64% | -0.01% | -1.76% | -1.28 |

262

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2011 | $12.06 | 2.69% | -0.56% | 0.59% | 0.17% | -1.10% | 1.07% | 1.62% | 1.18 |
| 8/1/2011 | $11.98 | -0.67% | -0.36% | -0.24% | -0.51% | 0.69% | -1.09% | 0.43% | 0.31 |
| 8/2/2011 | $11.80 | -1.51% | -2.60% | -0.60% | -2.19% | 0.33% | -2.15% | 0.63% | 0.46 |
| 8/3/2011 | $11.59 | -1.80% | 0.49% | -1.10% | -2.31% | -0.39% | -1.27% | -0.52% | -0.38 |
| 8/4/2011 | $11.00 | -5.22% | -5.17% | -2.76% | -5.97% | 1.70% | -6.64% | 1.42% | 1.03 |
| 8/5/2011 | $10.99 | -0.09% | -0.48% | -0.38% | 0.43% | -0.40% | -0.15% | 0.06% | 0.05 |
| 8/8/2011 | $9.88 | -10.65% | -7.11% | -5.01% | -8.45% | 1.94% | -9.84% | -0.80% | -0.58 |
| 8/9/2011 | $10.29 | 4.07% | 4.99% | 1.64% | 5.14% | -1.36% | 4.91% | -0.85% | -0.62 |
| 8/10/2011 | $9.74 | -5.49% | -3.93% | 0.72% | 0.54% | 2.37% | -2.17% | -3.32% | -2.42 * |
| 8/11/2011 | $10.21 | 4.71% | 4.43% | 0.29% | 3.87% | -0.34% | 2.55% | 2.16% | 1.57 |
| 8/12/2011 | $10.12 | -0.89% | 0.48% | -1.38% | 0.40% | -0.78% | -0.45% | -0.43% | -0.32 |
| 8/15/2011 | $10.59 | 4.54% | 2.26% | 1.77% | 2.15% | -1.33% | 3.46% | 1.08% | 0.78 |
| 8/16/2011 | $10.61 | 0.19% | -1.10% | 1.11% | -0.69% | 0.08% | 0.23% | -0.04% | -0.03 |
| 8/17/2011 | $10.72 | 1.03% | 0.08% | 0.22% | 1.41% | -0.44% | 0.78% | 0.25% | 0.18 |
| 8/18/2011 | $10.32 | -3.80% | -4.64% | -0.69% | -3.65% | 1.02% | -3.67% | -0.13% | -0.10 |
| 8/19/2011 | $10.32 | 0.00% | -1.55% | -1.68% | -1.30% | 0.08% | -2.32% | 2.32% | 1.69 |
| 8/22/2011 | $10.46 | 1.35% | 0.00% | 0.18% | -0.12% | 0.18% | -0.17% | 1.51% | 1.10 |
| 8/23/2011 | $10.15 | -3.01% | 3.32% | 0.28% | 2.60% | -0.24% | 1.84% | -4.84% | -3.53 * |
| 8/24/2011 | $10.09 | -0.59% | 1.15% | -0.54% | 0.05% | 0.65% | -0.77% | 0.18% | 0.13 |
| 8/25/2011 | $10.06 | -0.30% | -1.60% | -0.61% | -1.62% | 0.03% | -1.52% | 1.22% | 0.89 |
| 8/26/2011 | $10.11 | 0.50% | 1.63% | 1.22% | 0.76% | -0.44% | 1.80% | -1.31% | -0.95 |
| 8/29/2011 | $10.28 | 1.67% | 2.92% | 1.18% | 2.79% | -0.85% | 2.98% | -1.31% | -0.96 |
| 8/30/2011 | $10.32 | 0.39% | 0.38% | 0.36% | 1.03% | -0.15% | 0.65% | -0.26% | -0.19 |
| 8/31/2011 | $10.43 | 1.06% | 0.51% | 2.24% | 1.95% | 0.25% | 2.16% | -1.10% | -0.80 |
| 9/1/2011 | $10.28 | -1.45% | -1.22% | 0.97% | 2.94% | 1.51% | 0.04% | -1.49% | -1.08 |
| 9/2/2011 | $9.99 | -2.86% | -2.49% | -0.42% | -2.78% | 1.13% | -2.75% | -0.11% | -0.08 |
| 9/6/2011 | $10.27 | 2.76% | -0.82% | 1.77% | 2.81% | 1.31% | 0.90% | 1.86% | 1.35 |
| 9/7/2011 | $10.49 | 2.12% | 2.87% | 0.00% | 0.00% | 0.00% | 0.58% | 1.54% | 1.12 |
| 9/8/2011 | $10.20 | -2.80% | -1.09% | 0.61% | 1.85% | 0.22% | 0.43% | -3.23% | -2.35 * |
| 9/9/2011 | $9.80 | -4.00% | -2.69% | -1.29% | -3.17% | 1.01% | -3.52% | -0.48% | -0.35 |
| 9/12/2011 | $9.65 | -1.54% | 0.41% | -0.07% | -0.16% | 1.86% | -1.54% | -0.00% | -0.00 |
| 9/13/2011 | $9.63 | -0.21% | 1.07% | -0.20% | -0.21% | 0.23% | -0.26% | 0.06% | 0.04 |
| 9/14/2011 | $9.73 | 1.03% | 1.27% | 0.29% | 1.24% | 0.59% | 0.32% | 0.71% | 0.52 |
| 9/15/2011 | $9.62 | -1.14% | 1.53% | 0.34% | 0.19% | -0.82% | 1.19% | -2.32% | -1.69 |
| 9/16/2011 | $10.21 | 5.95% | 0.36% | 0.73% | 1.38% | 1.42% | -0.13% | 6.09% | 4.43 * |
| 9/19/2011 | $9.99 | -2.18% | -1.10% | 0.02% | -0.25% | 2.55% | -2.39% | 0.21% | 0.15 |
| 9/20/2011 | $9.80 | -1.92% | -0.41% | 0.67% | -1.29% | 0.72% | -0.61% | -1.31% | -0.96 |
| 9/21/2011 | $9.63 | -1.75% | -2.99% | 0.46% | -0.81% | 3.71% | -3.53% | 1.78% | 1.29 |
| 9/22/2011 | $8.80 | -9.01% | -3.50% | -3.30% | -4.89% | 2.16% | -6.71% | -2.30% | -1.68 |
| 9/23/2011 | $8.89 | 1.02% | 0.57% | -1.09% | 0.02% | -3.27% | 1.57% | -0.55% | -0.40 |
| 9/26/2011 | $9.00 | 1.23% | 2.14% | -0.39% | 0.82% | -0.89% | 0.97% | 0.26% | 0.19 |
| 9/27/2011 | $9.12 | 1.32% | 1.28% | -0.26% | 0.35% | -0.93% | 0.76% | 0.56% | 0.41 |
| 9/28/2011 | $8.87 | -2.78% | -2.40% | 0.82% | -1.22% | 1.79% | -1.77% | -1.01% | -0.74 |
| 9/29/2011 | $8.82 | -0.57% | 0.82% | 0.15% | 0.22% | 0.38% | -0.04% | -0.53% | -0.38 |
| 9/30/2011 | $8.77 | -0.57% | -2.49% | -0.46% | -2.00% | 1.97% | -3.19% | 2.62% | 1.91 |
| 10/3/2011 | $8.56 | -2.42% | -3.24% | -0.83% | -2.96% | 0.50% | -2.85% | 0.42% | 0.31 |
| 10/4/2011 | $8.46 | -1.18% | 2.33% | -1.60% | -0.07% | -1.17% | 0.00% | -1.18% | -0.86 |
| 10/5/2011 | $8.51 | 0.59% | 1.95% | 0.29% | 0.75% | -2.02% | 2.31% | -1.72% | -1.25 |
| 10/6/2011 | $8.98 | 5.38% | 2.03% | 0.14% | 2.44% | -2.57% | 3.10% | 2.28% | 1.66 |
| 10/7/2011 | $8.79 | -2.14% | -1.10% | -1.34% | -2.09% | -0.80% | -1.50% | -0.64% | -0.47 |
| 10/10/2011 | $9.22 | 4.78% | 3.37% | 2.29% | 3.85% | -0.35% | 3.91% | 0.87% | 0.63 |
| 10/11/2011 | $9.42 | 2.15% | 0.11% | 0.10% | 0.96% | -0.32% | 0.48% | 1.67% | 1.22 |
| 10/12/2011 | $9.54 | 1.27% | 1.17% | 0.00% | 0.00% | 0.00% | 0.15% | 1.11% | 0.81 |
| 10/13/2011 | $9.52 | -0.21% | -0.29% | 1.00% | 1.55% | -0.46% | 1.38% | -1.59% | -1.16 |
| 10/14/2011 | $9.65 | 1.36% | 1.76% | 0.21% | 0.79% | -1.17% | 1.57% | -0.21% | -0.15 |
| 10/17/2011 | $9.38 | -2.84% | -2.11% | -0.85% | -2.10% | 2.52% | -3.84% | 1.00% | 0.73 |
| 10/18/2011 | $9.61 | 2.42% | 2.06% | 1.54% | 2.01% | -1.10% | 3.02% | -0.60% | -0.43 |
| 10/19/2011 | $9.42 | -2.00% | -1.43% | -0.37% | -0.15% | 1.11% | -1.67% | -0.32% | -0.24 |
| 10/20/2011 | $9.26 | -1.71% | 0.39% | -0.43% | -1.78% | 0.41% | -1.20% | -0.51% | -0.37 |
| 10/21/2011 | $9.66 | 4.23% | 1.91% | 0.95% | 2.21% | -0.33% | 1.97% | 2.26% | 1.64 |

263

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2011 | $10.12 | 4.65% | 1.66% | 0.41% | 2.95% | -1.41% | 2.49% | 2.16% | 1.57 |
| 10/25/2011 | $9.64 | -4.86% | -2.00% | -0.60% | -1.05% | 0.86% | -2.08% | -2.78% | -2.02 * |
| 10/26/2011 | $9.77 | 1.34% | 1.14% | 1.79% | 1.58% | -0.41% | 2.35% | -1.01% | -0.74 |
| 10/27/2011 | $10.36 | 5.86% | 3.56% | 0.30% | 3.59% | -2.80% | 4.11% | 1.75% | 1.28 |
| 10/28/2011 | $10.41 | 0.48% | 0.03% | 0.38% | 0.40% | -2.25% | 1.97% | -1.49% | -1.09 |
| 10/31/2011 | $9.95 | -4.52% | -2.49% | 0.13% | -1.95% | 2.59% | -3.16% | -1.36% | -0.99 |
| 11/1/2011 | $9.79 | -1.62% | -2.90% | -0.57% | -1.75% | 1.67% | -3.08% | 1.46% | 1.06 |
| 11/2/2011 | $9.90 | 1.12% | 1.69% | 0.00% | 0.00% | 0.00% | 0.28% | 0.84% | 0.61 |
| 11/3/2011 | $9.87 | -0.30% | 1.90% | 1.55% | 1.48% | -0.41% | 2.32% | -2.62% | -1.91 |
| 11/4/2011 | $10.29 | 4.17% | -0.56% | 0.25% | 0.72% | 0.81% | -0.48% | 4.65% | 3.38 * |
| 11/7/2011 | $10.47 | 1.73% | 0.49% | 0.75% | 0.83% | -0.22% | 0.99% | 0.75% | 0.54 |
| 11/8/2011 | $10.45 | -0.19% | 1.11% | -0.79% | -0.23% | -0.88% | 0.09% | -0.28% | -0.21 |
| 11/9/2011 | $9.98 | -4.60% | -3.86% | -1.11% | -2.49% | 2.63% | -4.69% | 0.09% | 0.07 |
| 11/10/2011 | $9.98 | 0.00% | 0.74% | 0.30% | -0.35% | -0.97% | 0.92% | -0.92% | -0.67 |
| 11/11/2011 | $10.14 | 1.59% | 1.96% | 1.14% | 2.15% | -1.03% | 2.66% | -1.06% | -0.78 |
| 11/14/2011 | $9.66 | -4.85% | -0.94% | -0.46% | -0.49% | 1.32% | -1.89% | -2.96% | -2.16 * |
| 11/15/2011 | $9.72 | 0.62% | 0.45% | 0.00% | 0.00% | 0.00% | -0.03% | 0.65% | 0.47 |
| 11/16/2011 | $9.66 | -0.62% | -1.52% | 0.76% | 0.41% | 0.19% | 0.06% | -0.68% | -0.50 |
| 11/17/2011 | $9.21 | -4.77% | -1.74% | -1.68% | -2.74% | 0.53% | -3.12% | -1.65% | -1.20 |
| 11/18/2011 | $9.28 | 0.76% | -0.03% | 0.14% | -0.52% | 0.40% | -0.48% | 1.24% | 0.90 |
| 11/21/2011 | $9.19 | -0.97% | -1.88% | 0.16% | -0.81% | 1.13% | -1.56% | 0.59% | 0.43 |
| 11/22/2011 | $8.93 | -2.87% | -0.39% | 0.44% | -0.84% | 0.63% | -0.60% | -2.27% | -1.65 |
| 11/23/2011 | $8.57 | -4.11% | -2.35% | -0.43% | -1.62% | 2.60% | -3.50% | -0.62% | -0.45 |
| 11/25/2011 | $8.42 | -1.77% | -0.36% | 0.71% | -0.64% | 1.36% | -0.86% | -0.91% | -0.66 |
| 11/28/2011 | $8.96 | 6.22% | 3.01% | 0.92% | 2.00% | -1.97% | 3.40% | 2.82% | 2.05 * |
| 11/29/2011 | $8.88 | -0.90% | 0.23% | -0.27% | -1.19% | -0.51% | -0.26% | -0.64% | -0.46 |
| 11/30/2011 | $9.29 | 4.51% | 4.29% | 1.58% | 2.81% | -2.02% | 4.53% | -0.02% | -0.01 |
| 12/1/2011 | $9.26 | -0.32% | -0.23% | 0.07% | 2.28% | -0.47% | 0.85% | -1.18% | -0.86 |
| 12/2/2011 | $9.34 | 0.86% | 0.01% | -0.73% | -0.51% | -0.52% | -0.49% | 1.35% | 0.98 |
| 12/5/2011 | $9.55 | 2.22% | 1.02% | 1.85% | 1.71% | -0.27% | 2.30% | -0.08% | -0.06 |
| 12/6/2011 | $9.66 | 1.15% | 0.04% | 1.81% | 0.93% | 0.32% | 1.36% | -0.21% | -0.16 |
| 12/7/2011 | $9.61 | -0.52% | 0.19% | -0.64% | -1.63% | 0.44% | -1.40% | 0.88% | 0.64 |
| 12/8/2011 | $9.34 | -2.85% | -2.31% | 0.26% | -2.12% | 1.31% | -2.10% | -0.75% | -0.55 |
| 12/9/2011 | $9.56 | 2.33% | 1.76% | 0.54% | 1.37% | -1.40% | 2.17% | 0.15% | 0.11 |
| 12/12/2011 | $9.34 | -2.33% | -1.57% | 0.51% | -1.55% | 2.51% | -2.44% | 0.11% | 0.08 |
| 12/13/2011 | $9.30 | -0.43% | -1.13% | 0.41% | 0.27% | 1.11% | -0.85% | 0.42% | 0.31 |
| 12/14/2011 | $9.22 | -0.86% | -1.28% | 0.91% | -1.42% | 0.82% | -0.74% | -0.13% | -0.09 |
| 12/15/2011 | $9.18 | -0.43% | 0.37% | 0.42% | -0.53% | -1.04% | 0.93% | -1.36% | -0.99 |
| 12/16/2011 | $9.27 | 0.98% | 0.49% | 0.10% | -0.34% | -0.47% | 0.31% | 0.66% | 0.48 |
| 12/19/2011 | $9.10 | -1.85% | -1.27% | -0.01% | -1.53% | 0.85% | -1.54% | -0.31% | -0.23 |
| 12/20/2011 | $9.39 | 3.14% | 2.96% | 1.44% | 2.62% | -1.16% | 3.38% | -0.24% | -0.18 |
| 12/21/2011 | $9.56 | 1.79% | 0.20% | -0.32% | -0.32% | 0.76% | -1.01% | 2.80% | 2.04 * |
| 12/22/2011 | $9.73 | 1.76% | 0.89% | 0.39% | 1.17% | -0.20% | 0.88% | 0.88% | 0.64 |
| 12/23/2011 | $9.80 | 0.72% | 0.78% | 1.99% | 0.55% | 0.06% | 1.78% | -1.07% | -0.78 |
| 12/27/2011 | $9.77 | -0.31% | 0.00% | 0.13% | 0.51% | 0.18% | -0.03% | -0.28% | -0.20 |
| 12/28/2011 | $9.43 | -3.54% | -1.37% | -0.69% | -2.52% | 0.70% | -2.29% | -1.25% | -0.91 |
| 12/29/2011 | $9.58 | 1.58% | 1.07% | 0.15% | 0.37% | -0.36% | 0.62% | 0.96% | 0.70 |
| 12/30/2011 | $9.71 | 1.35% | -0.26% | 0.00% | 0.00% | 0.00% | -0.21% | 1.56% | 1.13 |
| 1/3/2012 | $9.75 | 0.41% | 1.60% | -1.00% | 2.48% | -1.96% | 1.61% | -1.20% | -0.88 |
| 1/4/2012 | $10.20 | 4.51% | -0.04% | 1.02% | 0.12% | 0.09% | 0.64% | 3.87% | 2.82 * |
| 1/5/2012 | $9.89 | -3.09% | 0.29% | -0.06% | -1.39% | 0.59% | -0.96% | -2.13% | -1.55 |
| 1/6/2012 | $9.71 | -1.84% | -0.29% | 0.43% | 0.09% | 0.72% | -0.38% | -1.46% | -1.06 |
| 1/9/2012 | $9.91 | 2.04% | 0.28% | 0.98% | 0.83% | -1.26% | 1.90% | 0.13% | 0.10 |
| 1/10/2012 | $9.93 | 0.20% | 1.04% | -1.02% | 1.24% | -1.86% | 1.03% | -0.83% | -0.60 |
| 1/11/2012 | $9.84 | -0.91% | 0.10% | -0.42% | 0.28% | 0.14% | -0.48% | -0.43% | -0.31 |
| 1/12/2012 | $9.90 | 0.61% | 0.30% | 0.32% | -0.07% | -1.24% | 1.10% | -0.49% | -0.36 |
| 1/13/2012 | $9.85 | -0.51% | -0.53% | -0.21% | -1.31% | 0.36% | -1.09% | 0.58% | 0.43 |
| 1/17/2012 | $9.91 | 0.61% | 0.39% | -0.22% | 1.19% | 0.04% | 0.08% | 0.53% | 0.38 |
| 1/18/2012 | $10.19 | 2.79% | 1.22% | 0.20% | 1.75% | -1.12% | 1.66% | 1.13% | 0.82 |
| 1/19/2012 | $10.05 | -1.38% | 0.56% | -0.32% | 0.36% | -0.12% | -0.07% | -1.31% | -0.96 |

264

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | $10.12 | 0.69% | 0.09% | 0.12% | 0.61% | -0.55% | 0.56% | 0.13% | 0.10 |
| 1/23/2012 | $9.87 | -2.50% | 0.16% | -0.76% | 0.12% | -0.01% | -0.68% | -1.82% | -1.32 |
| 1/24/2012 | $9.83 | -0.41% | -0.08% | 0.01% | 0.16% | 0.19% | -0.25% | -0.15% | -0.11 |
| 1/25/2012 | $10.16 | 3.30% | 0.99% | 0.00% | 0.00% | 0.20% | -0.05% | 3.35% | 2.44 * |
| 1/26/2012 | $9.96 | -1.99% | -0.49% | 0.25% | 0.77% | -0.73% | 0.70% | -2.69% | -1.96 |
| 1/27/2012 | $10.17 | 2.09% | 0.07% | -0.42% | -0.06% | -0.69% | 0.04% | 2.05% | 1.49 |
| 1/30/2012 | $10.18 | 0.10% | -0.37% | 0.34% | -0.22% | 0.68% | -0.53% | 0.63% | 0.46 |
| 1/31/2012 | $10.21 | 0.29% | -0.01% | 0.34% | 0.47% | -0.12% | 0.35% | -0.06% | -0.04 |
| 2/1/2012 | $10.29 | 0.78% | 1.11% | 0.21% | 2.34% | -0.71% | 1.50% | -0.72% | -0.53 |
| 2/2/2012 | $10.25 | -0.39% | 0.18% | -0.23% | 0.08% | -0.89% | 0.41% | -0.80% | -0.58 |
| 2/3/2012 | $10.31 | 0.58% | 1.46% | -0.19% | 0.94% | -0.07% | 0.39% | 0.20% | 0.14 |
| 2/6/2012 | $10.36 | 0.48% | -0.10% | -0.58% | -0.00% | 0.46% | -0.99% | 1.47% | 1.07 |
| 2/7/2012 | $10.49 | 1.25% | 0.14% | 1.15% | 1.07% | 0.00% | 1.13% | 0.12% | 0.09 |
| 2/8/2012 | $10.50 | 0.10% | 0.22% | 0.34% | -0.13% | -0.30% | 0.37% | -0.28% | -0.20 |
| 2/9/2012 | $10.68 | 1.70% | 0.10% | 0.25% | -0.46% | -0.19% | 0.10% | 1.60% | 1.16 |
| 2/10/2012 | $11.02 | 3.13% | -0.84% | 0.46% | -2.37% | 0.30% | -0.87% | 4.00% | 2.91 * |
| 2/13/2012 | $10.93 | -0.82% | 0.74% | 0.64% | 2.62% | -0.36% | 1.57% | -2.39% | -1.74 |
| 2/14/2012 | $10.70 | -2.13% | -0.15% | -0.20% | -0.99% | 0.48% | -0.99% | -1.14% | -0.83 |
| 2/15/2012 | $10.90 | 1.85% | -0.42% | 0.74% | 0.44% | 0.23% | 0.31% | 1.55% | 1.13 |
| 2/16/2012 | $11.22 | 2.89% | 1.24% | 0.44% | 1.19% | -0.70% | 1.39% | 1.51% | 1.10 |
| 2/17/2012 | $11.30 | 0.71% | 0.14% | 0.42% | 0.13% | -0.13% | 0.37% | 0.34% | 0.25 |
| 2/21/2012 | $11.15 | -1.34% | 0.02% | 0.00% | 0.00% | 0.00% | -0.14% | -1.20% | -0.87 |
| 2/22/2012 | $11.11 | -0.36% | -0.31% | 0.70% | -0.16% | -0.47% | 0.65% | -1.01% | -0.74 |
| 2/23/2012 | $10.92 | -1.72% | 0.57% | -0.16% | -0.35% | 0.45% | -0.56% | -1.16% | -0.85 |
| 2/24/2012 | $11.12 | 1.81% | 0.15% | 0.40% | 0.20% | -0.21% | 0.44% | 1.38% | 1.00 |
| 2/27/2012 | $10.87 | -2.27% | 0.08% | -0.03% | -1.01% | -0.19% | -0.28% | -1.99% | -1.45 |
| 2/28/2012 | $11.00 | 1.19% | 0.29% | 0.85% | 1.12% | -0.65% | 1.42% | -0.23% | -0.17 |
| 2/29/2012 | $10.81 | -1.74% | -0.57% | 0.61% | -0.21% | 1.27% | -0.80% | -0.95% | -0.69 |
| 3/1/2012 | $10.88 | 0.65% | 0.68% | 0.38% | 1.50% | -0.17% | 0.89% | -0.24% | -0.18 |
| 3/2/2012 | $10.91 | 0.28% | -0.49% | 0.40% | 1.44% | 0.89% | -0.20% | 0.48% | 0.35 |
| 3/5/2012 | $10.89 | -0.18% | -0.46% | 0.53% | -1.24% | 0.56% | -0.59% | 0.41% | 0.30 |
| 3/6/2012 | $10.62 | -2.51% | -1.75% | -0.73% | -2.83% | 1.08% | -2.79% | 0.27% | 0.20 |
| 3/7/2012 | $10.64 | 0.19% | 0.79% | 0.32% | 1.36% | 0.46% | 0.36% | -0.17% | -0.12 |
| 3/8/2012 | $10.54 | -0.94% | 1.08% | 0.09% | 1.33% | -0.33% | 0.83% | -1.77% | -1.29 |
| 3/9/2012 | $10.27 | -2.60% | 0.45% | 1.17% | -0.24% | 1.71% | -0.43% | -2.16% | -1.58 |
| 3/12/2012 | $10.17 | -0.98% | -0.14% | 0.14% | -0.51% | 0.77% | -0.79% | -0.19% | -0.14 |
| 3/13/2012 | $10.39 | 2.14% | 1.75% | 1.11% | 3.05% | -0.27% | 2.26% | -0.12% | -0.09 |
| 3/14/2012 | $10.14 | -2.44% | -0.39% | 0.38% | -0.16% | 0.34% | -0.23% | -2.20% | -1.60 |
| 3/15/2012 | $9.77 | -3.72% | 0.65% | -0.33% | -0.68% | -0.18% | -0.30% | -3.41% | -2.49 * |
| 3/16/2012 | $9.83 | 0.61% | 0.13% | -0.95% | -0.07% | -0.02% | -0.88% | 1.50% | 1.09 |
| 3/19/2012 | $9.85 | 0.20% | 0.40% | 0.33% | 0.07% | 0.44% | -0.09% | 0.29% | 0.21 |
| 3/20/2012 | $9.72 | -1.33% | -0.45% | 0.38% | -0.65% | 0.39% | -0.43% | -0.90% | -0.66 |
| 3/21/2012 | $9.59 | -1.35% | -0.11% | -0.00% | -0.63% | 0.12% | -0.44% | -0.90% | -0.66 |
| 3/22/2012 | $9.52 | -0.73% | -0.81% | -0.58% | -1.58% | 0.07% | -1.32% | 0.58% | 0.43 |
| 3/23/2012 | $9.60 | 0.84% | 0.45% | -0.27% | -0.03% | -0.62% | 0.20% | 0.63% | 0.46 |
| 3/26/2012 | $9.65 | 0.52% | 1.39% | 1.26% | 1.30% | 0.31% | 1.36% | -0.84% | -0.61 |
| 3/27/2012 | $9.73 | 0.83% | -0.37% | 0.23% | -0.96% | 0.08% | -0.38% | 1.20% | 0.87 |
| 3/28/2012 | $9.70 | -0.31% | -0.55% | -0.95% | -1.47% | 0.57% | -1.90% | 1.59% | 1.16 |
| 3/29/2012 | $9.53 | -1.77% | -0.19% | -0.08% | -0.30% | -0.07% | -0.29% | -1.48% | -1.08 |
| 3/30/2012 | $9.36 | -1.80% | 0.33% | 0.69% | -0.57% | 0.01% | 0.33% | -2.13% | -1.55 |
| 4/2/2012 | $9.51 | 1.59% | 0.80% | 1.36% | 1.03% | 0.30% | 1.23% | 0.36% | 0.26 |
| 4/3/2012 | $9.20 | -3.31% | -0.45% | -0.56% | -1.43% | -0.15% | -1.01% | -2.31% | -1.68 |
| 4/4/2012 | $9.22 | 0.22% | -1.19% | -0.62% | -1.22% | -0.06% | -1.25% | 1.46% | 1.07 |
| 4/5/2012 | $9.10 | -1.31% | -0.08% | 0.56% | 0.23% | -0.17% | 0.49% | -1.80% | -1.31 |
| 4/9/2012 | $8.92 | -2.00% | -1.14% | -0.04% | -1.25% | -0.35% | -0.56% | -1.44% | -1.05 |
| 4/10/2012 | $8.71 | -2.38% | -1.82% | -0.23% | -1.90% | 0.81% | -1.93% | -0.45% | -0.33 |
| 4/11/2012 | $8.62 | -1.04% | 0.85% | -1.18% | -0.69% | 0.08% | -1.15% | 0.11% | 0.08 |
| 4/12/2012 | $8.81 | 2.18% | 1.50% | 0.09% | 2.99% | -0.29% | 1.36% | 0.82% | 0.59 |
| 4/13/2012 | $8.64 | -1.95% | -1.25% | -0.51% | -1.59% | 0.56% | -1.74% | -0.21% | -0.15 |
| 4/16/2012 | $8.54 | -1.16% | -0.06% | 0.19% | -0.25% | 0.20% | -0.22% | -0.94% | -0.69 |

265

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2012 | $9.08 | 6.13% | 1.48% | -0.46% | 1.14% | 0.77% | -0.40% | 6.53% | 4.75 * |
| 4/18/2012 | $8.71 | -4.16% | -0.40% | 0.87% | 0.41% | 1.16% | -0.29% | -3.87% | -2.82 * |
| 4/19/2012 | $8.53 | -2.09% | -0.47% | 0.04% | -0.68% | 0.17% | -0.55% | -1.54% | -1.12 |
| 4/20/2012 | $8.53 | 0.00% | 0.16% | 0.33% | -0.21% | -0.63% | 0.58% | -0.58% | -0.42 |
| 4/23/2012 | $8.59 | 0.70% | -0.96% | -0.17% | -1.66% | 0.62% | -1.46% | 2.16% | 1.57 |
| 4/24/2012 | $8.76 | 1.96% | 0.32% | 0.68% | 0.64% | -0.02% | 0.68% | 1.28% | 0.93 |
| 4/25/2012 | $8.65 | -1.26% | 1.37% | 0.45% | -0.40% | 0.04% | 0.43% | -1.69% | -1.23 |
| 4/26/2012 | $8.52 | -1.51% | 0.68% | 0.20% | 0.74% | 0.18% | 0.27% | -1.78% | -1.30 |
| 4/27/2012 | $8.36 | -1.90% | 0.39% | 0.44% | -0.94% | 0.04% | 0.02% | -1.91% | -1.39 |
| 4/30/2012 | $8.52 | 1.90% | -0.43% | 0.51% | 0.18% | 1.05% | -0.57% | 2.47% | 1.80 |
| 5/1/2012 | $8.42 | -1.18% | 0.49% | 0.00% | 0.00% | 0.00% | -0.02% | -1.16% | -0.84 |
| 5/2/2012 | $8.42 | 0.00% | -0.20% | 0.42% | 1.03% | 0.93% | -0.26% | 0.26% | 0.19 |
| 5/3/2012 | $8.37 | -0.60% | -1.00% | -0.24% | -0.50% | -0.59% | -0.28% | -0.31% | -0.23 |
| 5/4/2012 | $8.34 | -0.36% | -1.58% | 0.12% | -2.11% | 0.65% | -1.53% | 1.17% | 0.85 |
| 5/7/2012 | $8.32 | -0.24% | 0.06% | 0.83% | 0.70% | -0.21% | 0.90% | -1.14% | -0.83 |
| 5/8/2012 | $8.24 | -0.97% | -0.54% | -0.38% | -1.50% | 0.90% | -1.68% | 0.72% | 0.52 |
| 5/9/2012 | $8.12 | -1.47% | -0.60% | -0.12% | -0.86% | 1.20% | -1.54% | 0.07% | 0.05 |
| 5/10/2012 | $8.26 | 1.71% | 0.29% | 1.02% | -0.02% | -0.51% | 1.14% | 0.57% | 0.42 |
| 5/11/2012 | $8.20 | -0.73% | -0.28% | 0.06% | -0.41% | 0.18% | -0.41% | -0.32% | -0.23 |
| 5/14/2012 | $7.87 | -4.11% | -1.22% | -2.99% | -3.18% | 1.72% | -5.07% | 0.97% | 0.70 |
| 5/15/2012 | $7.75 | -1.54% | -0.60% | -1.33% | -2.24% | 0.57% | -2.43% | 0.90% | 0.65 |
| 5/16/2012 | $7.95 | 2.55% | -0.49% | 1.16% | -0.63% | 0.03% | 0.47% | 2.08% | 1.51 |
| 5/17/2012 | $7.83 | -1.52% | -1.60% | -1.98% | -3.38% | 0.19% | -3.25% | 1.73% | 1.26 |
| 5/18/2012 | $7.07 | -1.52% | -0.82% | 0.09% | 0.94% | 0.65% | -0.50% | -1.03% | -0.75 |
| 5/21/2012 | $6.75 | -4.63% | 1.76% | -0.21% | 3.70% | 1.39% | 0.13% | -4.76% | -3.46 * |
| 5/22/2012 | $6.51 | -3.62% | -0.05% | -0.21% | -2.81% | 1.63% | -2.34% | -1.28% | -0.93 |
| 5/23/2012 | $6.42 | -1.39% | 0.28% | -0.56% | -0.71% | -1.99% | 0.76% | -2.15% | -1.57 |
| 5/24/2012 | $6.40 | -0.31% | 0.10% | -0.90% | -0.99% | -0.50% | -0.76% | 0.44% | 0.32 |
| 5/25/2012 | $6.44 | 0.62% | -0.15% | -0.28% | 0.77% | -1.72% | 1.10% | -0.48% | -0.35 |
| 5/29/2012 | $6.36 | -1.25% | 1.12% | -1.35% | -0.97% | -0.39% | -0.94% | -0.31% | -0.23 |
| 5/30/2012 | $6.36 | 0.00% | -1.56% | -1.14% | -1.61% | 1.43% | -2.99% | 2.99% | 2.18 * |
| 5/31/2012 | $6.56 | 3.10% | -0.20% | 1.22% | 1.05% | 0.10% | 1.02% | 2.08% | 1.51 |
| 6/1/2012 | $6.31 | -3.89% | -2.48% | 0.04% | -2.03% | 1.48% | -2.42% | -1.46% | -1.07 |
| 6/4/2012 | $6.38 | 1.10% | -0.10% | 0.89% | 0.01% | 0.18% | 0.42% | 0.68% | 0.49 |
| 6/5/2012 | $6.34 | -0.63% | 0.78% | -1.01% | -1.82% | -1.66% | -0.03% | -0.59% | -0.43 |
| 6/6/2012 | $6.56 | 3.41% | 2.24% | 1.67% | 3.13% | 0.50% | 2.28% | 1.13% | 0.82 |
| 6/7/2012 | $6.53 | -0.46% | -0.14% | 0.00% | 0.00% | 0.00% | -0.18% | -0.28% | -0.20 |
| 6/8/2012 | $6.68 | 2.27% | 0.71% | 0.87% | 0.66% | -0.16% | 1.05% | 1.22% | 0.89 |
| 6/11/2012 | $6.52 | -2.42% | -1.40% | -0.13% | -0.79% | 1.55% | -1.99% | -0.43% | -0.32 |
| 6/12/2012 | $6.64 | 1.82% | 1.16% | 1.65% | 1.94% | 0.39% | 1.75% | 0.08% | 0.06 |
| 6/13/2012 | $6.71 | 1.05% | -0.70% | -0.31% | 1.14% | 0.37% | -0.52% | 1.57% | 1.15 |
| 6/14/2012 | $6.74 | 0.45% | 0.94% | -0.35% | -0.55% | -0.67% | 0.16% | 0.29% | 0.21 |
| 6/15/2012 | $7.07 | 4.78% | 1.01% | 0.20% | 1.32% | -0.68% | 1.15% | 3.63% | 2.64 * |
| 6/18/2012 | $6.80 | -3.89% | 0.22% | 0.35% | 0.13% | 0.66% | -0.26% | -3.63% | -2.64 * |
| 6/19/2012 | $6.92 | 1.75% | 1.15% | 0.28% | 1.79% | -1.47% | 1.99% | -0.24% | -0.17 |
| 6/20/2012 | $6.94 | 0.29% | -0.15% | -0.34% | -0.11% | 0.28% | -0.69% | 0.98% | 0.71 |
| 6/21/2012 | $6.83 | -1.60% | -2.37% | -0.76% | -2.94% | 1.07% | -2.99% | 1.40% | 1.02 |
| 6/22/2012 | $6.59 | -3.58% | 0.72% | -0.74% | -0.08% | 0.48% | -0.95% | -2.63% | -1.91 |
| 6/25/2012 | $6.58 | -0.15% | -1.55% | 0.66% | -2.94% | 0.07% | -0.88% | 0.73% | 0.53 |
| 6/26/2012 | $6.55 | -0.46% | 0.48% | 0.02% | 0.06% | 0.30% | -0.22% | -0.24% | -0.17 |
| 6/27/2012 | $6.68 | 1.97% | 0.90% | 0.42% | -1.84% | 0.25% | -0.28% | 2.25% | 1.64 |
| 6/28/2012 | $6.74 | 0.89% | -0.21% | 0.87% | -1.38% | -0.06% | 0.17% | 0.73% | 0.53 |
| 6/29/2012 | $7.03 | 4.21% | 2.53% | 0.40% | 3.52% | -3.29% | 4.28% | -0.07% | -0.05 |
| 7/2/2012 | $7.17 | 1.97% | 0.39% | -0.25% | 0.97% | -1.11% | 0.86% | 1.11% | 0.81 |
| 7/3/2012 | $7.07 | -1.40% | 0.89% | -1.64% | 2.03% | 1.57% | -1.85% | 0.45% | 0.33 |
| 7/5/2012 | $7.16 | 1.26% | -0.41% | 0.49% | 0.40% | 0.27% | 0.06% | 1.20% | 0.88 |
| 7/6/2012 | $6.90 | -3.70% | -1.00% | -1.08% | -1.77% | 0.22% | -1.94% | -1.76% | -1.28 |
| 7/9/2012 | $6.79 | -1.61% | -0.22% | 0.00% | 0.00% | 0.23% | -0.37% | -1.23% | -0.90 |
| 7/10/2012 | $6.75 | -0.59% | -0.88% | -1.36% | -3.10% | 0.22% | -2.52% | 1.92% | 1.40 |
| 7/11/2012 | $6.68 | -1.04% | -0.03% | -0.30% | -0.36% | -0.11% | -0.41% | -0.63% | -0.46 |

266

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2012 | $6.65 | -0.45% | -0.49% | 0.27% | -0.38% | 0.23% | -0.32% | -0.13% | -0.09 |
| 7/13/2012 | $6.63 | -0.30% | 1.51% | 0.27% | 1.64% | -0.12% | 1.01% | -1.31% | -0.96 |
| 7/16/2012 | $6.68 | 0.75% | -0.25% | -0.29% | -1.98% | -0.04% | -0.97% | 1.72% | 1.25 |
| 7/17/2012 | $6.76 | 1.19% | 0.67% | 1.15% | 1.10% | -0.71% | 1.81% | -0.62% | -0.45 |
| 7/18/2012 | $6.85 | 1.32% | 0.62% | -0.35% | 1.27% | -0.02% | 0.10% | 1.22% | 0.89 |
| 7/19/2012 | $6.92 | 1.02% | 0.28% | 0.25% | 1.37% | -0.39% | 0.80% | 0.21% | 0.15 |
| 7/20/2012 | $6.78 | -2.04% | -1.00% | -1.36% | -2.27% | 0.48% | -2.50% | 0.46% | 0.33 |
| 7/23/2012 | $6.55 | -3.45% | -1.02% | -0.14% | -2.21% | 0.90% | -1.81% | -1.64% | -1.20 |
| 7/24/2012 | $6.48 | -1.07% | -0.95% | -0.04% | -0.99% | 0.13% | -0.79% | -0.29% | -0.21 |
| 7/25/2012 | $6.48 | 0.00% | 0.07% | 0.62% | -0.12% | -0.37% | 0.62% | -0.62% | -0.45 |
| 7/26/2012 | $6.48 | 0.00% | 1.54% | 2.04% | 2.69% | -0.71% | 3.19% | -3.19% | -2.32 * |
| 7/27/2012 | $6.88 | 5.99% | 1.87% | 0.76% | 4.96% | 0.05% | 2.30% | 3.69% | 2.68 * |
| 7/30/2012 | $6.88 | 0.00% | -0.08% | 0.47% | 1.24% | 0.72% | 0.02% | -0.02% | -0.02 |
| 7/31/2012 | $6.83 | -0.73% | -0.50% | -1.44% | -1.90% | 0.54% | -2.38% | 1.65% | 1.20 |
| 8/1/2012 | $6.92 | 1.31% | -0.45% | 0.53% | 0.45% | -0.21% | 0.45% | 0.85% | 0.62 |
| 8/2/2012 | $6.79 | -1.90% | -0.73% | -1.36% | -1.40% | 0.29% | -2.05% | 0.15% | 0.11 |
| 8/3/2012 | $7.05 | 3.76% | 1.90% | 0.39% | 3.18% | -1.12% | 2.39% | 1.37% | 1.00 |
| 8/6/2012 | $7.22 | 2.38% | 0.35% | 0.59% | 2.12% | 0.09% | 0.96% | 1.42% | 1.04 |
| 8/7/2012 | $7.31 | 1.24% | 0.63% | -0.18% | -1.21% | -0.07% | -0.41% | 1.65% | 1.20 |
| 8/8/2012 | $7.43 | 1.63% | 0.02% | 0.87% | 2.14% | -0.30% | 1.39% | 0.24% | 0.17 |
| 8/9/2012 | $7.49 | 0.80% | 0.16% | 0.25% | -0.20% | -0.29% | 0.26% | 0.55% | 0.40 |
| 8/10/2012 | $7.53 | 0.53% | 0.19% | 0.82% | 0.67% | -0.13% | 0.86% | -0.33% | -0.24 |
| 8/13/2012 | $7.54 | 0.13% | -0.19% | 0.05% | -0.22% | 0.42% | -0.52% | 0.66% | 0.48 |
| 8/14/2012 | $7.52 | -0.27% | -0.00% | -0.29% | -1.80% | 0.22% | -1.05% | 0.79% | 0.57 |
| 8/15/2012 | $7.69 | 2.24% | 0.27% | 0.18% | -0.08% | -0.17% | 0.18% | 2.05% | 1.49 |
| 8/16/2012 | $7.79 | 1.29% | 0.79% | 1.01% | 2.20% | -0.21% | 1.65% | -0.36% | -0.26 |
| 8/17/2012 | $7.67 | -1.55% | 0.26% | -0.84% | -0.67% | -0.22% | -0.78% | -0.77% | -0.56 |
| 8/20/2012 | $7.95 | 3.59% | -0.06% | -0.29% | 0.47% | 0.09% | -0.33% | 3.92% | 2.85 * |
| 8/21/2012 | $7.74 | -2.68% | -0.23% | -0.27% | -0.55% | 0.06% | -0.63% | -2.05% | -1.49 |
| 8/22/2012 | $7.73 | -0.13% | -0.01% | 0.17% | 0.92% | 0.08% | 0.19% | -0.31% | -0.23 |
| 8/23/2012 | $7.49 | -3.15% | -0.74% | -0.84% | -1.50% | 0.29% | -1.65% | -1.50% | -1.09 |
| 8/24/2012 | $7.45 | -0.54% | 0.55% | 0.28% | -0.24% | -0.02% | 0.17% | -0.71% | -0.52 |
| 8/27/2012 | $7.43 | -0.27% | -0.06% | -0.31% | -0.56% | 0.36% | -0.84% | 0.57% | 0.42 |
| 8/28/2012 | $7.45 | 0.27% | 0.02% | 0.22% | 0.51% | 0.52% | -0.21% | 0.48% | 0.35 |
| 8/29/2012 | $7.30 | -2.03% | 0.10% | -0.91% | -2.03% | 0.28% | -1.64% | -0.39% | -0.29 |
| 8/30/2012 | $6.95 | -4.91% | -0.78% | -1.60% | -0.13% | -0.06% | -1.63% | -3.28% | -2.39 * |
| 8/31/2012 | $6.50 | -6.69% | 0.59% | -4.04% | 0.06% | -0.83% | -2.64% | -4.05% | -2.95 * |
| 9/4/2012 | $6.46 | -0.62% | 0.07% | -0.55% | -1.86% | 0.58% | -1.54% | 0.92% | 0.67 |
| 9/5/2012 | $6.52 | 0.92% | -0.06% | 0.69% | 1.10% | -0.11% | 0.80% | 0.13% | 0.09 |
| 9/6/2012 | $6.49 | -0.46% | 1.93% | 0.38% | 2.57% | -0.52% | 1.76% | -2.22% | -1.62 |
| 9/7/2012 | $6.42 | -1.08% | 0.56% | 0.00% | 0.00% | 0.00% | -0.00% | -1.08% | -0.79 |
| 9/10/2012 | $6.47 | 0.78% | -0.57% | -1.85% | 0.13% | -0.31% | -1.52% | 2.30% | 1.67 |
| 9/11/2012 | $6.32 | -2.35% | 0.34% | -3.36% | 1.77% | -0.33% | -2.04% | -0.30% | -0.22 |
| 9/12/2012 | $5.82 | -8.24% | 0.26% | -8.79% | 0.80% | 0.51% | -7.92% | -0.32% | -0.14 |
| 9/13/2012 | $6.05 | 3.88% | 1.52% | 2.50% | 3.28% | -0.35% | 4.56% | -0.68% | -0.29 |
| 9/14/2012 | $6.18 | 2.13% | 0.61% | 0.63% | 0.22% | -0.42% | 1.16% | 0.96% | 0.41 |
| 9/17/2012 | $6.11 | -1.14% | -0.46% | 1.51% | -0.45% | 0.93% | -0.15% | -0.99% | -0.42 |
| 9/18/2012 | $6.14 | 0.49% | -0.18% | 1.42% | 0.05% | -0.32% | 1.68% | -1.19% | -0.51 |
| 9/19/2012 | $6.00 | -2.31% | 0.13% | -0.83% | -0.21% | 0.11% | -1.04% | -1.26% | -0.54 |
| 9/20/2012 | $6.03 | 0.50% | -0.19% | -0.91% | 0.02% | -0.14% | -0.61% | 1.11% | 0.47 |
| 9/21/2012 | $5.93 | -1.67% | 0.04% | 0.68% | -0.56% | 0.00% | 0.21% | -1.89% | -0.80 |
| 9/24/2012 | $6.04 | 1.84% | -0.31% | -0.34% | 0.97% | 0.13% | 0.14% | 1.69% | 0.72 |
| 9/25/2012 | $6.04 | 0.00% | -1.09% | 0.22% | -2.21% | 0.26% | -1.46% | 1.46% | 0.62 |
| 9/26/2012 | $6.01 | -0.50% | -0.55% | -0.02% | -0.06% | 0.17% | -0.24% | -0.25% | -0.11 |
| 9/27/2012 | $6.05 | 0.66% | 1.00% | -0.39% | -0.38% | -0.16% | -0.48% | 1.15% | 0.49 |
| 9/28/2012 | $5.93 | -2.00% | -0.45% | -0.64% | -1.76% | -0.19% | -1.39% | -0.61% | -0.26 |
| 10/1/2012 | $6.04 | 1.84% | 0.28% | -0.55% | 0.64% | -0.06% | -0.05% | 1.89% | 0.80 |
| 10/2/2012 | $5.99 | -0.83% | 0.12% | -0.44% | -0.61% | 0.01% | -0.82% | -0.01% | -0.01 |
| 10/3/2012 | $5.91 | -1.34% | 0.25% | -1.33% | -1.02% | -0.17% | -1.63% | 0.28% | 0.12 |
| 10/4/2012 | $5.77 | -2.40% | 0.76% | -1.55% | -0.29% | -0.23% | -1.32% | -1.07% | -0.46 |

267

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2012 | $5.79 | 0.35% | -0.01% | 0.28% | 0.21% | 0.59% | -0.42% | 0.76% | 0.32 |
| 10/8/2012 | $5.85 | 1.03% | -0.36% | -0.12% | 1.25% | -0.04% | 0.74% | 0.29% | 0.12 |
| 10/9/2012 | $5.79 | -1.03% | -0.98% | -0.15% | -0.61% | 0.26% | -0.79% | -0.24% | -0.10 |
| 10/10/2012 | $5.75 | -0.69% | -0.56% | -1.56% | -0.80% | 0.29% | -2.23% | 1.53% | 0.65 |
| 10/11/2012 | $5.78 | 0.52% | 0.17% | 0.82% | 1.18% | 0.02% | 1.39% | -0.87% | -0.37 |
| 10/12/2012 | $5.75 | -0.52% | -0.35% | 0.00% | 0.00% | 0.00% | 0.01% | -0.53% | -0.22 |
| 10/15/2012 | $5.89 | 2.41% | 0.72% | 1.14% | 0.71% | -0.30% | 1.76% | 0.65% | 0.28 |
| 10/16/2012 | $5.87 | -0.34% | 0.99% | 0.84% | 0.16% | 0.01% | 0.71% | -1.05% | -0.45 |
| 10/17/2012 | $5.69 | -3.11% | 0.51% | -0.28% | 0.59% | -0.18% | 0.29% | -3.40% | -1.45 |
| 10/18/2012 | $5.89 | 3.45% | -0.27% | -0.66% | -0.67% | -0.19% | -0.75% | 4.21% | 1.79 |
| 10/19/2012 | $5.86 | -0.51% | -1.58% | -0.03% | -1.29% | 0.03% | -0.76% | 0.25% | 0.11 |
| 10/22/2012 | $6.01 | 2.53% | 0.02% | -0.57% | -0.45% | -0.19% | -0.56% | 3.09% | 1.32 |
| 10/23/2012 | $5.81 | -3.38% | -1.30% | -1.07% | -1.73% | 0.15% | -2.14% | -1.25% | -0.53 |
| 10/24/2012 | $5.65 | -2.79% | -0.26% | -0.21% | -0.91% | -0.06% | -0.67% | -2.12% | -0.90 |
| 10/25/2012 | $5.77 | 2.10% | 0.33% | 0.90% | 1.20% | 0.00% | 1.49% | 0.61% | 0.26 |
| 10/26/2012 | $5.64 | -2.28% | -0.14% | -0.06% | -1.02% | 0.04% | -0.76% | -1.52% | -0.65 |
| 10/31/2012 | $5.56 | -1.43% | 0.25% | -0.24% | -1.10% | 0.20% | -1.20% | -0.23% | -0.10 |
| 11/1/2012 | $5.67 | 1.96% | 1.11% | 2.45% | 2.24% | 0.03% | 3.40% | -1.44% | -0.61 |
| 11/2/2012 | $5.16 | -9.43% | -0.98% | 0.00% | 0.00% | 0.00% | 0.06% | -9.49% | -4.04 * |
| 11/5/2012 | $5.35 | 3.62% | 0.22% | -1.27% | -0.28% | 0.19% | -1.58% | 5.20% | 2.22 * |
| 11/6/2012 | $5.31 | -0.75% | 0.78% | -0.24% | 2.20% | -0.15% | 1.28% | -2.04% | -0.87 |
| 11/7/2012 | $5.16 | -2.87% | -2.13% | -0.62% | -1.63% | 0.09% | -1.53% | -1.34% | -0.57 |
| 11/8/2012 | $5.07 | -1.76% | -1.16% | -1.52% | -1.69% | 0.32% | -2.74% | 0.98% | 0.42 |
| 11/9/2012 | $4.95 | -2.40% | 0.09% | -0.97% | -0.25% | 0.28% | -1.40% | -1.00% | -0.43 |
| 11/12/2012 | $4.73 | -4.55% | -0.02% | -2.33% | -0.53% | 0.23% | -2.70% | -1.85% | -0.79 |
| 11/13/2012 | $4.71 | -0.42% | -0.42% | 1.29% | 0.74% | 0.36% | 1.14% | -1.56% | -0.67 |
| 11/14/2012 | $4.59 | -2.58% | -1.48% | -1.04% | -2.14% | 0.41% | -2.68% | 0.10% | 0.04 |
| 11/15/2012 | $4.44 | -3.32% | -0.29% | 0.00% | 0.00% | 0.00% | 0.00% | -3.32% | -1.42 |
| 11/16/2012 | $4.43 | -0.23% | 0.62% | 0.01% | -1.59% | 0.91% | -2.26% | 2.03% | 0.87 |
| 11/19/2012 | $3.79 | -15.60% | 1.90% | 0.09% | 2.02% | -0.16% | 1.38% | -16.98% | -7.24 * |
| 11/20/2012 | $3.57 | -5.98% | 0.10% | 0.00% | 0.00% | -0.08% | 0.07% | -6.06% | -2.58 * |
| 11/21/2012 | $3.22 | -10.32% | 0.31% | -0.94% | -0.45% | 0.82% | -2.22% | -8.10% | -3.45 * |
| 11/23/2012 | $3.18 | -1.25% | 1.26% | 1.00% | 2.02% | -0.78% | 3.03% | -4.28% | -1.83 |
| 11/26/2012 | $3.28 | 3.10% | -0.16% | -0.35% | -1.59% | -0.00% | -1.31% | 4.40% | 1.88 |
| 11/27/2012 | $3.29 | 0.30% | -0.44% | -0.64% | -0.95% | 0.12% | -1.30% | 1.60% | 0.68 |
| 11/28/2012 | $3.27 | -0.61% | 0.75% | 1.63% | 0.43% | 0.46% | 1.01% | -1.62% | -0.69 |
| 11/29/2012 | $3.17 | -3.11% | 0.54% | 0.40% | 2.40% | 0.26% | 1.45% | -4.55% | -1.94 |
| 11/30/2012 | $3.66 | 14.37% | 0.03% | 0.21% | -0.77% | 1.76% | -2.62% | 16.99% | 7.24 * |
| 12/3/2012 | $3.46 | -5.62% | -0.42% | 0.61% | 1.29% | -0.58% | 2.12% | -7.74% | -3.30 * |
| 12/4/2012 | $3.42 | -1.16% | -0.13% | 0.15% | -1.06% | -0.18% | -0.31% | -0.85% | -0.36 |
| 12/5/2012 | $3.32 | -2.97% | 0.18% | -1.20% | 0.25% | -1.53% | 1.06% | -4.02% | -1.72 |
| 12/6/2012 | $3.24 | -2.44% | 0.28% | 0.93% | 0.03% | -0.50% | 1.44% | -3.88% | -1.65 |
| 12/7/2012 | $3.23 | -0.31% | 0.25% | 0.64% | 1.45% | -0.11% | 1.57% | -1.88% | -0.80 |
| 12/10/2012 | $3.14 | -2.83% | 0.15% | 0.47% | 1.44% | 0.10% | 1.14% | -3.97% | -1.69 |
| 12/11/2012 | $3.28 | 4.36% | 0.61% | 1.22% | 0.53% | 0.07% | 1.23% | 3.13% | 1.33 |
| 12/12/2012 | $3.23 | -1.54% | 0.03% | 0.41% | -0.25% | -0.31% | 0.59% | -2.13% | -0.91 |
| 12/13/2012 | $3.15 | -2.51% | -0.59% | -0.14% | -0.23% | 0.64% | -1.08% | -1.43% | -0.61 |
| 12/14/2012 | $3.19 | 1.26% | -0.31% | -0.15% | 0.41% | 0.01% | 0.11% | 1.15% | 0.49 |
| 12/17/2012 | $3.08 | -3.51% | 1.01% | 0.14% | -0.18% | 0.68% | -0.98% | -2.53% | -1.08 |
| 12/18/2012 | $3.15 | 2.25% | 1.10% | 0.07% | 1.38% | -0.53% | 1.50% | 0.75% | 0.32 |
| 12/19/2012 | $3.08 | -2.25% | -0.47% | 0.20% | 0.94% | -0.84% | 1.88% | -4.12% | -1.76 |
| 12/20/2012 | $3.05 | -0.98% | 0.49% | -0.14% | 0.52% | -0.12% | 0.29% | -1.27% | -0.54 |
| 12/21/2012 | $3.15 | 3.23% | -0.85% | 0.93% | -0.36% | 0.47% | 0.02% | 3.21% | 1.37 |
| 12/24/2012 | $3.04 | -3.55% | -0.22% | 0.00% | 0.00% | 0.05% | -0.07% | -3.49% | -1.49 |
| 12/26/2012 | $3.07 | 0.98% | -0.50% | 0.75% | -0.08% | -1.50% | 2.58% | -1.60% | -0.68 |
| 12/27/2012 | $3.01 | -1.97% | -0.07% | 0.31% | -0.98% | -0.26% | -0.02% | -1.96% | -0.83 |
| 12/28/2012 | $3.06 | 1.65% | -0.93% | 1.37% | 0.89% | 0.17% | 1.59% | 0.06% | 0.02 |
| 12/31/2012 | $3.12 | 1.94% | 1.63% | 0.00% | 0.00% | 0.21% | -0.44% | 2.38% | 1.02 |
| 1/2/2013 | $3.24 | 3.77% | 2.47% | 1.35% | 2.63% | -0.29% | 2.98% | 0.79% | 0.34 |
| 1/3/2013 | $3.36 | 3.64% | -0.19% | -1.15% | 1.20% | 0.00% | -0.27% | 3.90% | 1.66 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2013 | $3.39 | 0.89% | 0.56% | -2.62% | -1.27% | -0.65% | -2.32% | 3.21% | 1.37 |
| 1/7/2013 | $3.34 | -1.49% | -0.26% | -2.61% | -0.94% | -0.21% | -2.61% | 1.12% | 0.48 |
| 1/8/2013 | $3.10 | -7.46% | -0.22% | -2.49% | -1.02% | 0.65% | -3.67% | -3.79% | -1.61 |
| 1/9/2013 | $3.22 | 3.80% | 0.34% | 2.39% | 0.72% | -0.04% | 2.54% | 1.26% | 0.54 |
| 1/10/2013 | $3.20 | -0.62% | 0.68% | 0.65% | 0.13% | -0.58% | 1.33% | -1.95% | -0.83 |
| 1/11/2013 | $3.21 | 0.31% | 0.02% | 0.26% | -0.41% | 0.25% | -0.37% | 0.68% | 0.29 |
| 1/14/2013 | $3.22 | 0.31% | -0.03% | 0.28% | 0.91% | -0.12% | 0.95% | -0.64% | -0.27 |
| 1/15/2013 | $3.31 | 2.76% | 0.20% | -0.05% | -0.60% | 0.18% | -0.70% | 3.45% | 1.47 |
| 1/16/2013 | $3.33 | 0.60% | -0.07% | 0.36% | 0.08% | 0.35% | -0.11% | 0.71% | 0.30 |
| 1/17/2013 | $3.42 | 2.67% | 0.59% | 1.00% | 0.72% | -0.15% | 1.45% | 1.22% | 0.52 |
| 1/18/2013 | $3.57 | 4.29% | 0.29% | 0.20% | -0.49% | 0.12% | -0.34% | 4.63% | 1.97 * |
| 1/22/2013 | $3.93 | 9.61% | 0.52% | -0.34% | -0.33% | 0.05% | -0.64% | 10.25% | 4.37 * |
| 1/23/2013 | $3.76 | -4.42% | 0.03% | 0.27% | 0.39% | -0.33% | 0.90% | -5.32% | -2.27 * |
| 1/24/2013 | $3.59 | -4.63% | 0.06% | -0.75% | -1.34% | -0.27% | -1.18% | -3.45% | -1.47 |
| 1/25/2013 | $3.50 | -2.54% | 0.52% | 0.00% | 0.00% | -0.03% | -0.03% | -2.51% | -1.07 |
| 1/28/2013 | $3.51 | 0.29% | -0.13% | -1.72% | -1.92% | -1.71% | -0.49% | 0.78% | 0.33 |
| 1/29/2013 | $3.53 | 0.57% | 0.36% | -0.72% | 0.73% | -0.49% | 0.41% | 0.16% | 0.07 |
| 1/30/2013 | $3.48 | -1.43% | -0.39% | -1.07% | -1.72% | 0.15% | -2.20% | 0.77% | 0.33 |
| 1/31/2013 | $3.55 | 1.99% | -0.08% | 1.28% | 0.90% | 0.14% | 1.49% | 0.50% | 0.21 |
| 2/1/2013 | $3.58 | 0.84% | 0.92% | 0.95% | 0.97% | -0.18% | 1.58% | -0.73% | -0.31 |
| 2/4/2013 | $3.46 | -3.41% | -1.11% | -0.45% | -1.32% | 0.36% | -1.62% | -1.79% | -0.76 |
| 2/5/2013 | $3.47 | 0.29% | 0.92% | -0.04% | -0.16% | -0.52% | 0.44% | -0.15% | -0.06 |
| 2/6/2013 | $3.50 | 0.86% | 0.13% | -0.66% | -0.72% | 0.32% | -1.48% | 2.34% | 1.00 |
| 2/7/2013 | $3.44 | -1.73% | -0.21% | -0.40% | -1.03% | -1.23% | 0.61% | -2.34% | -1.00 |
| 2/8/2013 | $3.47 | 0.87% | 0.54% | -1.12% | 0.26% | 0.30% | -1.28% | 2.15% | 0.92 |
| 2/11/2013 | $3.42 | -1.45% | -0.10% | 0.00% | 0.00% | 0.00% | -0.01% | -1.44% | -0.61 |
| 2/12/2013 | $3.40 | -0.59% | 0.22% | 0.00% | 0.00% | 0.00% | -0.04% | -0.54% | -0.23 |
| 2/13/2013 | $3.51 | 3.18% | 0.14% | 0.08% | -0.19% | -0.40% | 0.43% | 2.75% | 1.17 |
| 2/14/2013 | $3.58 | 1.97% | 0.08% | 0.74% | -0.64% | -0.34% | 0.66% | 1.32% | 0.56 |
| 2/15/2013 | $3.40 | -5.16% | -0.20% | -0.14% | -0.31% | 0.52% | -1.00% | -4.16% | -1.77 |
| 2/19/2013 | $3.37 | -0.89% | 0.69% | -0.37% | -0.56% | -0.65% | 0.08% | -0.97% | -0.41 |
| 2/20/2013 | $3.23 | -4.24% | -1.34% | -0.99% | -2.12% | 0.32% | -2.53% | -1.71% | -0.73 |
| 2/21/2013 | $3.15 | -2.51% | -0.71% | -0.48% | -0.03% | 0.54% | -1.11% | -1.40% | -0.60 |
| 2/22/2013 | $3.07 | -2.57% | 0.86% | 0.69% | 0.89% | -0.02% | 1.08% | -3.65% | -1.56 |
| 2/25/2013 | $3.15 | 2.57% | -1.73% | 0.99% | -0.10% | 0.49% | 0.29% | 2.28% | 0.97 |
| 2/26/2013 | $3.35 | 6.16% | 0.56% | 0.96% | 0.67% | 0.02% | 1.17% | 4.99% | 2.12 * |
| 2/27/2013 | $3.37 | 0.60% | 1.22% | -0.54% | 0.53% | -0.49% | 0.37% | 0.22% | 0.09 |
| 2/28/2013 | $3.49 | 3.50% | -0.06% | -0.08% | 0.40% | 0.26% | -0.17% | 3.67% | 1.56 |
| 3/1/2013 | $3.38 | -3.20% | 0.18% | -1.10% | -1.06% | 0.11% | -1.81% | -1.39% | -0.59 |
| 3/4/2013 | $3.34 | -1.19% | 0.36% | 0.05% | -0.79% | -0.50% | 0.14% | -1.33% | -0.57 |
| 3/5/2013 | $3.31 | -0.90% | 0.92% | -0.35% | -0.96% | -0.31% | -0.61% | -0.30% | -0.13 |
| 3/6/2013 | $3.47 | 4.72% | 0.17% | 2.13% | 3.73% | 0.31% | 3.76% | 0.96% | 0.41 |
| 3/7/2013 | $3.78 | 8.56% | 0.23% | 2.70% | 1.48% | -0.64% | 4.08% | 4.47% | 1.91 |
| 3/8/2013 | $3.69 | -2.41% | 0.49% | -0.51% | -0.78% | -0.70% | -0.09% | -2.32% | -0.99 |
| 3/11/2013 | $3.66 | -0.82% | 0.27% | 0.21% | 0.18% | 0.63% | -0.57% | -0.24% | -0.10 |
| 3/12/2013 | $3.74 | 2.16% | -0.19% | 0.20% | -0.61% | 0.38% | -0.72% | 2.88% | 1.23 |
| 3/13/2013 | $3.64 | -2.71% | 0.08% | -0.31% | -1.60% | 0.34% | -1.75% | -0.96% | -0.41 |
| 3/14/2013 | $3.47 | -4.78% | 0.59% | -0.55% | -0.10% | 0.21% | -0.89% | -3.90% | -1.66 |
| 3/15/2013 | $3.40 | -2.04% | -0.15% | 0.01% | -0.81% | 0.32% | -0.93% | -1.11% | -0.47 |
| 3/18/2013 | $3.35 | -1.48% | -0.53% | 0.02% | 0.27% | 0.31% | -0.19% | -1.29% | -0.55 |
| 3/19/2013 | $3.36 | 0.30% | -0.29% | -0.85% | -1.26% | -0.05% | -1.47% | 1.76% | 0.75 |
| 3/20/2013 | $3.26 | -3.02% | 0.72% | -3.51% | -0.22% | 0.12% | -3.45% | 0.43% | 0.18 |
| 3/21/2013 | $3.15 | -3.43% | -0.76% | -0.62% | -0.80% | 1.06% | -2.38% | -1.05% | -0.45 |
| 3/22/2013 | $3.17 | 0.63% | 0.58% | -0.44% | -0.64% | 0.03% | -0.90% | 1.53% | 0.65 |
| 3/25/2013 | $3.17 | 0.00% | -0.31% | -0.44% | -0.73% | 0.06% | -0.92% | 0.92% | 0.39 |
| 3/26/2013 | $3.15 | -0.63% | 0.73% | 1.99% | 1.47% | 0.24% | 2.27% | -2.90% | -1.24 |
| 3/27/2013 | $3.12 | -0.96% | -0.01% | 0.95% | 0.78% | -0.33% | 1.73% | -2.69% | -1.15 |
| 3/28/2013 | $3.42 | 9.18% | 0.40% | 1.33% | 0.27% | 0.52% | 0.60% | 8.58% | 3.66 * |
| 4/1/2013 | $3.46 | 1.16% | -0.54% | -0.00% | -0.80% | 0.01% | -0.50% | 1.67% | 0.71 |
| 4/2/2013 | $3.32 | -4.13% | 0.27% | -0.84% | -1.95% | 0.01% | -2.02% | -2.11% | -0.90 |

269

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2013 | $3.19 | -3.99% | -1.19% | 0.81% | 1.56% | 0.14% | 1.58% | -5.58% | -2.38 * |
| 4/4/2013 | $3.17 | -0.63% | 0.38% | -0.76% | -1.88% | -0.39% | -1.40% | 0.78% | 0.33 |
| 4/5/2013 | $3.19 | 0.63% | -0.35% | 1.88% | 0.59% | -1.42% | 3.87% | -3.25% | -1.38 |
| 4/8/2013 | $3.10 | -2.86% | 0.66% | 0.41% | 0.18% | -0.02% | 0.42% | -3.28% | -1.40 |
| 4/9/2013 | $3.15 | 1.60% | 0.37% | 0.68% | 1.49% | -0.15% | 1.67% | -0.07% | -0.03 |
| 4/10/2013 | $3.16 | 0.32% | 1.15% | 0.65% | 0.18% | -0.44% | 1.14% | -0.82% | -0.35 |
| 4/11/2013 | $3.10 | -1.92% | 0.32% | -1.09% | -1.58% | -0.12% | -1.84% | -0.08% | -0.03 |
| 4/12/2013 | $3.07 | -0.97% | -0.38% | -0.55% | -0.52% | -0.32% | -0.37% | -0.60% | -0.25 |
| 4/15/2013 | $2.80 | -9.21% | -2.59% | -1.51% | -4.19% | 1.56% | -5.79% | -3.42% | -1.46 |
| 4/16/2013 | $2.78 | -0.72% | 1.46% | 1.60% | 2.06% | -0.33% | 2.98% | -3.70% | -1.58 |
| 4/17/2013 | $2.62 | -5.93% | -1.48% | -0.58% | -2.23% | 0.38% | -2.31% | -3.62% | -1.54 |
| 4/18/2013 | $2.57 | -1.93% | -0.57% | 0.65% | 0.51% | 0.86% | -0.20% | -1.73% | -0.74 |
| 4/19/2013 | $2.61 | 1.54% | 0.93% | 0.74% | 1.54% | -0.17% | 1.75% | -0.20% | -0.09 |
| 4/22/2013 | $2.67 | 2.27% | 0.43% | -0.62% | 1.11% | 0.21% | -0.18% | 2.45% | 1.05 |
| 4/23/2013 | $2.68 | 0.37% | 1.01% | 1.29% | 0.95% | 0.30% | 1.22% | -0.84% | -0.36 |
| 4/24/2013 | $2.71 | 1.11% | 0.22% | -0.48% | 0.22% | -0.43% | 0.24% | 0.88% | 0.37 |
| 4/25/2013 | $2.69 | -0.74% | 0.49% | -0.30% | 0.28% | -0.59% | 0.61% | -1.35% | -0.58 |
| 4/26/2013 | $2.60 | -3.40% | -0.25% | -1.20% | -1.23% | -0.13% | -1.65% | -1.75% | -0.75 |
| 4/29/2013 | $2.62 | 0.77% | 0.73% | 0.41% | 1.31% | 0.28% | 0.73% | 0.04% | 0.02 |
| 4/30/2013 | $2.69 | 2.64% | 0.41% | 2.33% | 1.54% | -0.20% | 3.21% | -0.57% | -0.24 |
| 5/1/2013 | $2.71 | 0.74% | -1.07% | 0.00% | 0.00% | 0.00% | 0.07% | 0.67% | 0.29 |
| 5/2/2013 | $2.51 | -0.06% | 0.94% | -0.83% | -1.04% | 0.46% | -2.09% | 2.03% | 0.87 |
| 5/3/2013 | $2.49 | -0.80% | 1.03% | 0.52% | 0.32% | -0.03% | 0.59% | -1.39% | -0.59 |
| 5/6/2013 | $2.41 | -3.27% | 0.26% | -0.42% | -0.17% | 0.13% | -0.69% | -2.58% | -1.10 |
| 5/7/2013 | $2.44 | 1.24% | 0.51% | 0.45% | 1.58% | -0.29% | 1.69% | -0.46% | -0.19 |
| 5/8/2013 | $2.46 | 0.82% | 0.50% | -0.22% | -0.54% | -0.18% | -0.36% | 1.17% | 0.50 |
| 5/9/2013 | $2.39 | -2.89% | -0.37% | 0.18% | -0.41% | 0.65% | -0.94% | -1.95% | -0.83 |
| 5/10/2013 | $2.41 | 0.83% | 0.47% | -0.01% | -0.53% | 0.31% | -0.81% | 1.64% | 0.70 |
| 5/13/2013 | $2.38 | -1.25% | -0.06% | -0.44% | -1.32% | -0.63% | -0.42% | -0.84% | -0.36 |
| 5/14/2013 | $2.29 | -3.85% | 0.93% | 0.27% | 0.33% | 0.54% | -0.36% | -3.49% | -1.49 |
| 5/15/2013 | $2.33 | 1.73% | 0.39% | 0.99% | 0.27% | 0.17% | 0.76% | 0.98% | 0.42 |
| 5/16/2013 | $2.54 | 8.63% | -0.46% | 0.28% | -0.29% | 0.20% | -0.19% | 8.81% | 3.76 * |
| 5/17/2013 | $2.54 | 0.00% | 0.94% | 0.19% | 0.81% | 0.47% | -0.04% | 0.04% | 0.02 |
| 5/20/2013 | $2.57 | 1.17% | 0.06% | 0.38% | 1.09% | 0.10% | 0.86% | 0.32% | 0.13 |
| 5/21/2013 | $2.71 | 5.30% | 0.16% | 1.56% | 0.90% | -0.10% | 2.03% | 3.27% | 1.40 |
| 5/22/2013 | $2.90 | 6.78% | -0.97% | 1.05% | 0.09% | 0.61% | 0.24% | 6.54% | 2.79 * |
| 5/23/2013 | $2.95 | 1.71% | -0.24% | 0.04% | -0.30% | -0.21% | 0.12% | 1.59% | 0.68 |
| 5/24/2013 | $2.97 | 0.68% | -0.10% | 0.04% | 0.15% | 0.30% | -0.28% | 0.95% | 0.41 |
| 5/28/2013 | $3.02 | 1.67% | 0.63% | -0.05% | -0.42% | 1.05% | -1.75% | 3.42% | 1.46 |
| 5/29/2013 | $2.83 | -6.50% | -0.70% | -1.66% | -2.18% | 1.89% | -5.26% | -1.24% | -0.53 |
| 5/30/2013 | $2.81 | -0.71% | 0.42% | 0.00% | 0.00% | 0.00% | -0.06% | -0.65% | -0.28 |
| 5/31/2013 | $2.58 | -8.54% | -1.37% | -1.62% | -1.74% | 1.35% | -4.19% | -4.35% | -1.85 |
| 6/3/2013 | $2.70 | 4.55% | 0.46% | 0.54% | 0.82% | -0.71% | 1.85% | 2.70% | 1.15 |
| 6/4/2013 | $2.62 | -3.01% | -0.56% | -0.08% | 0.11% | 0.08% | -0.09% | -2.92% | -1.25 |
| 6/5/2013 | $2.51 | -4.29% | -1.35% | -1.18% | -2.23% | 0.11% | -2.48% | -1.81% | -0.77 |
| 6/6/2013 | $2.53 | 0.79% | 0.89% | -0.44% | 0.15% | -0.41% | 0.14% | 0.65% | 0.28 |
| 6/7/2013 | $2.38 | -6.11% | 1.13% | -1.51% | -2.19% | 0.48% | -3.44% | -2.67% | -1.14 |
| 6/10/2013 | $2.39 | 0.42% | 0.02% | -0.52% | -0.62% | 0.70% | -1.77% | 2.19% | 0.93 |
| 6/11/2013 | $2.29 | -4.27% | -1.09% | -2.36% | -2.84% | -0.49% | -3.14% | -1.13% | -0.48 |
| 6/12/2013 | $2.23 | -2.66% | -0.82% | -1.42% | -1.03% | 0.80% | -2.89% | 0.23% | 0.10 |
| 6/13/2013 | $2.38 | 6.51% | 1.49% | 1.78% | 2.44% | -0.97% | 4.20% | 2.31% | 0.98 |
| 6/14/2013 | $2.24 | -6.06% | -0.54% | -1.42% | -2.12% | 0.71% | -3.47% | -2.59% | -1.10 |
| 6/17/2013 | $2.25 | 0.45% | 0.72% | 0.36% | -0.28% | 0.82% | -1.02% | 1.46% | 0.62 |
| 6/18/2013 | $2.33 | 3.49% | 0.73% | 0.10% | 0.62% | 0.59% | -0.38% | 3.87% | 1.65 |
| 6/19/2013 | $2.17 | -7.11% | -1.35% | -2.27% | -3.11% | 1.90% | -6.32% | -0.79% | -0.34 |
| 6/20/2013 | $2.11 | -2.80% | -2.61% | -1.11% | 0.54% | 1.64% | -2.58% | -0.23% | -0.10 |
| 6/21/2013 | $2.02 | -4.36% | 0.14% | -4.29% | -2.50% | -0.56% | -4.63% | 0.27% | 0.11 |
| 6/24/2013 | $2.03 | 0.49% | -1.24% | -0.77% | -2.29% | -0.67% | -1.15% | 1.64% | 0.70 |
| 6/25/2013 | $2.07 | 1.95% | 1.03% | 1.62% | 1.90% | -0.81% | 3.56% | -1.61% | -0.69 |
| 6/26/2013 | $2.12 | 2.39% | 0.89% | -0.02% | 0.68% | -1.01% | 1.62% | 0.77% | 0.33 |

270

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2013 | $2.13 | 0.47% | 0.81% | 1.32% | 1.08% | 0.29% | 1.36% | -0.89% | -0.38 |
| 6/28/2013 | $2.12 | -0.47% | -0.28% | 0.60% | -0.25% | 1.62% | -1.75% | 1.28% | 0.55 |
| 7/1/2013 | $2.06 | -2.87% | 0.67% | 0.04% | -0.27% | -0.02% | -0.19% | -2.68% | -1.14 |
| 7/2/2013 | $2.00 | -2.96% | -0.14% | -2.65% | -4.40% | 0.83% | -6.18% | 3.23% | 1.37 |
| 7/3/2013 | $2.01 | 0.50% | 0.04% | -0.89% | -0.37% | 0.84% | -2.13% | 2.63% | 1.12 |
| 7/5/2013 | $1.94 | -3.54% | 0.90% | 0.07% | -1.26% | -0.42% | -0.27% | -3.27% | -1.39 |
| 7/8/2013 | $1.95 | 0.51% | 0.52% | 0.34% | -0.31% | -0.05% | 0.10% | 0.41% | 0.18 |
| 7/9/2013 | $1.99 | 2.03% | 0.77% | 0.00% | 0.00% | 0.06% | -0.16% | 2.19% | 0.94 |
| 7/10/2013 | $1.99 | 0.00% | 0.06% | 1.07% | 1.02% | 0.58% | 0.79% | -0.79% | -0.34 |
| 7/11/2013 | $2.10 | 5.38% | 1.45% | 1.60% | 2.51% | -0.60% | 3.62% | 1.76% | 0.75 |
| 7/12/2013 | $2.13 | 1.42% | 0.25% | -1.79% | -2.51% | 0.38% | -3.69% | 5.11% | 2.18 * |
| 7/15/2013 | $2.21 | 3.69% | 0.23% | 0.61% | 2.61% | -1.92% | 4.63% | -0.95% | -0.40 |
| 7/16/2013 | $2.18 | -1.37% | -0.38% | -0.40% | 0.34% | 1.34% | -1.87% | 0.51% | 0.22 |
| 7/17/2013 | $2.18 | 0.00% | 0.30% | 0.28% | 1.25% | -1.23% | 2.58% | -2.58% | -1.10 |
| 7/18/2013 | $2.15 | -1.39% | 0.54% | 0.94% | 0.59% | -0.08% | 1.23% | -2.61% | -1.11 |
| 7/19/2013 | $2.08 | -3.31% | 0.15% | -0.36% | -0.49% | 0.70% | -1.58% | -1.73% | -0.74 |
| 7/22/2013 | $2.18 | 4.70% | 0.28% | 1.03% | 2.37% | -0.30% | 2.74% | 1.96% | 0.83 |
| 7/23/2013 | $2.20 | 0.91% | -0.12% | 0.95% | 0.58% | -0.51% | 1.84% | -0.93% | -0.40 |
| 7/24/2013 | $2.11 | -4.18% | -0.49% | -0.72% | -0.89% | 1.24% | -2.79% | -1.39% | -0.59 |
| 7/25/2013 | $2.20 | 4.18% | 0.40% | 1.53% | 1.45% | -0.52% | 2.87% | 1.31% | 0.56 |
| 7/26/2013 | $2.21 | 0.45% | 0.01% | -0.06% | 0.70% | 0.77% | -0.63% | 1.09% | 0.46 |
| 7/29/2013 | $2.15 | -2.75% | -0.38% | 0.06% | -0.41% | 0.60% | -0.97% | -1.78% | -0.76 |
| 7/30/2013 | $2.09 | -2.83% | 0.04% | -0.71% | -1.20% | 0.54% | -2.10% | -0.73% | -0.31 |
| 7/31/2013 | $2.03 | -2.91% | 0.02% | -0.45% | -0.61% | -0.01% | -0.79% | -2.12% | -0.91 |
| 8/1/2013 | $2.03 | 0.00% | 1.22% | 0.21% | 1.95% | 0.88% | 0.13% | -0.13% | -0.06 |
| 8/2/2013 | $2.02 | -0.49% | 0.13% | -1.21% | -1.37% | -0.59% | -1.18% | 0.68% | 0.29 |
| 8/5/2013 | $2.03 | 0.49% | -0.07% | 0.51% | -0.19% | 0.67% | -0.57% | 1.06% | 0.45 |
| 8/6/2013 | $1.97 | -3.00% | -0.66% | -1.70% | -2.08% | -0.19% | -2.52% | -0.48% | -0.21 |
| 8/7/2013 | $1.92 | -2.57% | -0.45% | 0.86% | -0.03% | 0.65% | -0.09% | -2.48% | -1.06 |
| 8/8/2013 | $2.07 | 7.52% | 0.54% | 1.34% | 3.09% | -1.20% | 4.61% | 2.91% | 1.24 |
| 8/9/2013 | $2.15 | 3.79% | -0.19% | -0.02% | 1.77% | -0.57% | 1.83% | 1.96% | 0.84 |
| 8/12/2013 | $2.18 | 1.39% | -0.01% | 0.24% | 0.76% | 0.56% | -0.07% | 1.45% | 0.62 |
| 8/13/2013 | $2.17 | -0.46% | 0.15% | 0.39% | 0.56% | 1.05% | -0.71% | 0.25% | 0.11 |
| 8/14/2013 | $2.19 | 0.92% | -0.41% | -0.32% | 0.68% | 0.61% | -0.64% | 1.56% | 0.67 |
| 8/15/2013 | $2.16 | -1.38% | -1.30% | -1.42% | 0.18% | 0.64% | -1.88% | 0.50% | 0.21 |
| 8/16/2013 | $2.14 | -0.93% | -0.29% | 0.01% | 1.06% | 2.40% | -2.45% | 1.52% | 0.65 |
| 8/19/2013 | $2.06 | -3.81% | -0.71% | -0.80% | -0.17% | 0.83% | -1.85% | -1.96% | -0.84 |
| 8/20/2013 | $2.04 | -0.98% | 0.57% | -0.68% | -2.02% | -0.91% | -0.75% | -0.23% | -0.10 |
| 8/21/2013 | $2.03 | -0.49% | -0.62% | -0.21% | -0.15% | 2.32% | -3.29% | 2.79% | 1.19 |
| 8/22/2013 | $2.08 | 2.43% | 0.91% | 0.86% | 1.95% | -0.73% | 2.83% | -0.40% | -0.17 |
| 8/23/2013 | $2.17 | 4.24% | 0.44% | 0.36% | 1.73% | -3.29% | 5.63% | -1.40% | -0.60 |
| 8/26/2013 | $2.08 | -4.24% | -0.28% | -0.98% | -1.45% | 1.25% | -3.40% | -0.83% | -0.36 |
| 8/27/2013 | $2.10 | 0.96% | -1.64% | -0.71% | -2.65% | -0.65% | -1.32% | 2.28% | 0.97 |
| 8/28/2013 | $2.12 | 0.95% | 0.26% | -0.14% | -0.49% | -0.85% | 0.63% | 0.32% | 0.14 |
| 8/29/2013 | $2.14 | 0.94% | 0.32% | 0.13% | 0.07% | 0.95% | -1.13% | 2.07% | 0.88 |
| 8/30/2013 | $2.12 | -0.94% | -0.48% | 0.21% | -0.08% | 0.63% | -0.67% | -0.27% | -0.11 |
| 9/3/2013 | $2.26 | 6.39% | 0.45% | -0.02% | -0.72% | -1.06% | 0.86% | 5.54% | 2.36 * |
| 9/4/2013 | $2.27 | 0.44% | 0.76% | 1.38% | 0.32% | -0.19% | 1.57% | -1.13% | -0.48 |
| 9/5/2013 | $2.36 | 3.89% | 0.18% | 1.78% | 1.26% | -1.36% | 4.08% | -0.19% | -0.08 |
| 9/6/2013 | $2.45 | 3.74% | 0.11% | 1.14% | 1.37% | -0.85% | 2.94% | 0.81% | 0.34 |
| 9/9/2013 | $2.68 | 8.97% | 1.08% | 1.02% | 2.09% | -1.17% | 3.62% | 5.35% | 2.28 * |
| 9/10/2013 | $2.70 | 0.74% | 0.72% | -0.64% | 0.10% | 0.22% | -0.87% | 1.61% | 0.69 |
| 9/11/2013 | $2.71 | 0.37% | 0.27% | -0.38% | -0.79% | -0.11% | -0.74% | 1.11% | 0.47 |
| 9/12/2013 | $2.67 | -1.49% | -0.40% | -0.95% | -0.61% | -0.22% | -0.92% | -0.57% | -0.24 |
| 9/13/2013 | $2.69 | 0.75% | 0.27% | 0.36% | 0.95% | 0.29% | 0.49% | 0.26% | 0.11 |
| 9/16/2013 | $2.64 | -1.88% | 0.51% | 0.74% | 0.18% | 0.03% | 0.65% | -2.52% | -1.08 |
| 9/17/2013 | $2.73 | 3.35% | 0.50% | 0.37% | 0.57% | -1.00% | 1.91% | 1.44% | 0.61 |
| 9/18/2013 | $2.89 | 5.70% | 1.25% | 0.44% | 2.23% | -2.94% | 5.49% | 0.20% | 0.09 |
| 9/19/2013 | $2.84 | -1.75% | -0.11% | -0.75% | -0.65% | 0.30% | -1.47% | -0.28% | -0.12 |
| 9/20/2013 | $2.79 | -1.78% | -0.73% | -1.27% | -1.68% | 0.84% | -3.22% | 1.44% | 0.61 |

271

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2013 | $2.81 | 0.71% | -0.42% | 1.06% | 0.82% | -0.81% | 2.52% | -1.81% | -0.77 |
| 9/24/2013 | $2.79 | -0.71% | -0.12% | 0.65% | -0.20% | -0.03% | 0.48% | -1.19% | -0.51 |
| 9/25/2013 | $2.75 | -1.44% | -0.17% | -0.21% | -0.15% | 1.30% | -1.99% | 0.54% | 0.23 |
| 9/26/2013 | $2.74 | -0.36% | 0.40% | -0.73% | -0.17% | 0.75% | -1.79% | 1.42% | 0.61 |
| 9/27/2013 | $2.71 | -1.10% | -0.36% | 0.59% | 0.26% | 0.46% | 0.09% | -1.19% | -0.51 |
| 9/30/2013 | $2.81 | 3.62% | -0.49% | -0.59% | -1.95% | -1.80% | 0.63% | 3.00% | 1.28 |
| 10/1/2013 | $2.80 | -0.36% | 0.87% | -0.13% | 1.26% | 0.54% | -0.12% | -0.23% | -0.10 |
| 10/2/2013 | $2.94 | 4.88% | -0.07% | 0.20% | 0.03% | -1.59% | 2.24% | 2.63% | 1.12 |
| 10/3/2013 | $2.97 | 1.02% | -0.87% | -0.67% | -1.24% | 0.44% | -1.89% | 2.90% | 1.24 |
| 10/4/2013 | $3.00 | 1.01% | 0.67% | -0.36% | 0.61% | 0.34% | -0.45% | 1.46% | 0.62 |
| 10/7/2013 | $3.01 | 0.33% | -0.85% | -0.27% | -0.57% | -0.11% | -0.41% | 0.74% | 0.32 |
| 10/8/2013 | $2.96 | -1.68% | -1.32% | -0.25% | -0.30% | -0.15% | -0.13% | -1.55% | -0.66 |
| 10/9/2013 | $2.89 | -2.39% | -0.05% | 0.32% | 0.45% | 0.04% | 0.49% | -2.89% | -1.23 |
| 10/10/2013 | $3.09 | 6.69% | 2.08% | 1.15% | 0.66% | -1.11% | 2.67% | 4.02% | 1.71 |
| 10/11/2013 | $3.10 | 0.32% | 0.69% | 0.32% | 0.42% | -0.18% | 0.69% | -0.37% | -0.16 |
| 10/14/2013 | $3.21 | 3.49% | 0.41% | 0.68% | 1.71% | -0.02% | 1.64% | 1.84% | 0.79 |
| 10/15/2013 | $3.28 | 2.16% | -0.69% | 0.13% | 0.32% | 0.13% | 0.18% | 1.98% | 0.84 |
| 10/16/2013 | $3.29 | 0.30% | 1.27% | 0.08% | 0.31% | -0.25% | 0.46% | -0.16% | -0.07 |
| 10/17/2013 | $3.33 | 1.21% | 0.77% | -0.03% | -0.27% | -0.71% | 0.65% | 0.56% | 0.24 |
| 10/18/2013 | $3.34 | 0.30% | 0.69% | 0.77% | -0.21% | 0.78% | -0.55% | 0.85% | 0.36 |
| 10/21/2013 | $3.43 | 2.66% | 0.01% | -0.07% | 0.95% | -0.03% | 0.54% | 2.12% | 0.90 |
| 10/22/2013 | $3.45 | 0.58% | 0.55% | 1.04% | 0.83% | -0.12% | 1.52% | -0.94% | -0.40 |
| 10/23/2013 | $3.39 | -1.75% | -0.53% | -0.65% | -1.45% | 0.83% | -2.54% | 0.79% | 0.34 |
| 10/24/2013 | $3.26 | -3.91% | 0.40% | -0.93% | -0.70% | 0.57% | -2.06% | -1.85% | -0.79 |
| 10/25/2013 | $3.30 | 1.22% | 0.31% | -0.76% | -0.59% | -0.72% | -0.14% | 1.36% | 0.58 |
| 10/28/2013 | $3.36 | 1.80% | 0.03% | 1.22% | 1.65% | -0.38% | 2.58% | -0.78% | -0.33 |
| 10/29/2013 | $3.38 | 0.59% | 0.44% | -0.54% | -0.40% | 0.29% | -1.16% | 1.75% | 0.75 |
| 10/30/2013 | $3.28 | -3.00% | -0.57% | 0.09% | -0.08% | 0.26% | -0.28% | -2.72% | -1.16 |
| 10/31/2013 | $3.16 | -3.73% | -0.35% | 0.82% | 0.78% | 2.22% | -1.68% | -2.05% | -0.87 |
| 11/1/2013 | $3.01 | -4.86% | 0.14% | -0.75% | -0.34% | 0.65% | -1.76% | -3.10% | -1.32 |
| 11/4/2013 | $3.05 | 1.32% | 0.43% | -0.08% | 0.79% | -0.36% | 0.83% | 0.49% | 0.21 |
| 11/5/2013 | $2.80 | -8.55% | -0.30% | -1.41% | -1.05% | 1.87% | -4.34% | -4.21% | -1.80 |
| 11/6/2013 | $2.80 | 0.00% | 0.30% | -1.63% | -0.96% | -0.01% | -2.06% | 2.06% | 0.88 |
| 11/7/2013 | $2.69 | -4.01% | -1.40% | -0.83% | -1.13% | 0.75% | -2.33% | -1.68% | -0.72 |
| 11/8/2013 | $2.63 | -2.26% | 1.23% | -0.56% | -0.88% | 0.35% | -1.64% | -0.62% | -0.26 |
| 11/11/2013 | $2.58 | -1.92% | 0.10% | 0.28% | 0.65% | 0.77% | -0.38% | -1.54% | -0.65 |
| 11/12/2013 | $2.61 | 1.16% | -0.22% | -0.09% | -1.53% | 0.01% | -1.06% | 2.21% | 0.94 |
| 11/13/2013 | $2.64 | 1.14% | 0.85% | 0.62% | 0.79% | 0.10% | 0.81% | 0.33% | 0.14 |
| 11/14/2013 | $2.74 | 3.72% | 0.46% | 2.40% | 2.35% | -0.86% | 4.63% | -0.92% | -0.39 |
| 11/15/2013 | $2.65 | -3.34% | 0.44% | 0.00% | 0.00% | 0.00% | -0.06% | -3.28% | -1.40 |
| 11/18/2013 | $2.76 | 4.07% | -0.46% | 1.35% | 1.53% | -2.21% | 5.04% | -0.97% | -0.42 |
| 11/19/2013 | $2.60 | -5.97% | -0.34% | -2.26% | -2.44% | 0.31% | -3.91% | -2.06% | -0.88 |
| 11/20/2013 | $2.53 | -2.73% | -0.33% | 0.00% | 0.00% | 0.08% | -0.10% | -2.62% | -1.12 |
| 11/21/2013 | $2.60 | 2.73% | 0.86% | 0.04% | -0.69% | 1.42% | -2.35% | 5.08% | 2.16 * |
| 11/22/2013 | $2.61 | 0.38% | 0.46% | 0.15% | 0.41% | -1.14% | 1.82% | -1.43% | -0.61 |
| 11/25/2013 | $2.66 | 1.90% | -0.14% | 0.37% | -1.01% | 0.44% | -0.89% | 2.79% | 1.19 |
| 11/26/2013 | $2.61 | -1.90% | 0.11% | -0.39% | -1.56% | 0.24% | -1.66% | -0.24% | -0.10 |
| 11/27/2013 | $2.56 | -1.93% | 0.27% | 0.07% | 0.87% | 1.55% | -1.47% | -0.47% | -0.20 |
| 11/29/2013 | $2.56 | 0.00% | 0.02% | 1.39% | 1.20% | 0.24% | 1.64% | -1.64% | -0.70 |
| 12/2/2013 | $2.50 | -2.37% | -0.37% | -0.80% | -2.35% | 0.74% | -3.13% | 0.76% | 0.32 |
| 12/3/2013 | $2.45 | -2.02% | -0.37% | -1.71% | -1.76% | 0.65% | -3.44% | 1.42% | 0.61 |
| 12/4/2013 | $2.40 | -2.06% | -0.10% | -1.06% | -0.16% | 0.90% | -2.22% | 0.16% | 0.07 |
| 12/5/2013 | $2.46 | 2.47% | -0.35% | 0.29% | 1.00% | -1.40% | 2.72% | -0.25% | -0.11 |
| 12/6/2013 | $2.61 | 5.92% | 0.96% | 0.78% | 0.51% | -1.05% | 2.27% | 3.65% | 1.56 |
| 12/9/2013 | $2.65 | 1.52% | 0.19% | 0.37% | 0.56% | -0.62% | 1.46% | 0.07% | 0.03 |
| 12/10/2013 | $2.62 | -1.14% | -0.28% | -0.53% | -0.36% | -0.47% | -0.07% | -1.06% | -0.45 |
| 12/11/2013 | $2.55 | -2.71% | -1.21% | -1.14% | -1.82% | 1.54% | -4.07% | 1.36% | 0.58 |
| 12/12/2013 | $2.58 | 1.17% | -0.26% | 0.50% | 0.13% | -0.35% | 0.98% | 0.19% | 0.08 |
| 12/13/2013 | $2.50 | -3.15% | 0.13% | -0.13% | -0.15% | -0.17% | -0.02% | -3.13% | -1.33 |
| 12/16/2013 | $2.58 | 3.15% | 0.64% | -0.79% | 0.39% | -0.08% | -0.42% | 3.57% | 1.52 |

272

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2013 | $2.63 | 1.92% | -0.23% | 0.40% | -0.38% | -0.39% | 0.61% | 1.31% | 0.56 |
| 12/18/2013 | $2.67 | 1.51% | 1.44% | 0.98% | 0.84% | 0.51% | 0.57% | 0.94% | 0.40 |
| 12/19/2013 | $2.59 | -3.04% | -0.10% | 1.81% | 2.05% | 1.08% | 1.45% | -4.49% | -1.91 |
| 12/20/2013 | $2.52 | -2.74% | 0.69% | -0.60% | -0.87% | 1.30% | -2.85% | 0.11% | 0.05 |
| 12/23/2013 | $2.58 | 2.35% | 0.62% | -0.39% | 0.22% | -1.27% | 1.38% | 0.97% | 0.41 |
| 12/24/2013 | $2.60 | 0.77% | 0.35% | 0.00% | 0.00% | -0.01% | -0.04% | 0.81% | 0.35 |
| 12/26/2013 | $2.56 | -1.55% | 0.40% | -0.63% | -0.18% | -0.18% | -0.48% | -1.07% | -0.46 |
| 12/27/2013 | $2.62 | 2.32% | -0.01% | -0.30% | 0.16% | -0.63% | 0.64% | 1.68% | 0.71 |
| 12/30/2013 | $2.56 | -2.32% | 0.03% | -0.12% | 0.54% | 0.90% | -0.97% | -1.35% | -0.57 |
| 12/31/2013 | $2.59 | 1.17% | 0.42% | 0.00% | 0.00% | 0.11% | -0.21% | 1.37% | 0.59 |
| 1/2/2014 | $2.39 | -8.04% | -0.88% | -2.23% | -2.22% | 1.08% | -4.70% | -3.33% | -1.42 |
| 1/3/2014 | $2.52 | 5.30% | 0.05% | 2.52% | 1.19% | -0.47% | 3.55% | 1.75% | 0.74 |
| 1/6/2014 | $2.57 | 1.96% | -0.34% | 0.33% | -0.15% | 0.14% | 0.02% | 1.95% | 0.83 |
| 1/7/2014 | $2.51 | -2.36% | 0.61% | -1.61% | -1.18% | -0.32% | -1.82% | -0.54% | -0.23 |
| 1/8/2014 | $2.45 | -2.42% | 0.02% | -0.63% | 0.24% | 1.03% | -1.77% | -0.65% | -0.28 |
| 1/9/2014 | $2.46 | 0.41% | 0.01% | -1.51% | -2.49% | -0.27% | -2.56% | 2.97% | 1.26 |
| 1/10/2014 | $2.51 | 2.01% | 0.36% | 0.50% | 0.81% | -1.38% | 2.69% | -0.68% | -0.29 |
| 1/13/2014 | $2.47 | -1.61% | -1.17% | -0.71% | -0.40% | -0.02% | -0.77% | -0.84% | -0.36 |
| 1/14/2014 | $2.49 | 0.81% | 1.02% | 0.84% | 0.41% | -0.32% | 1.30% | -0.50% | -0.21 |
| 1/15/2014 | $2.39 | -4.10% | 0.51% | 1.65% | 0.87% | 0.41% | 1.40% | -5.50% | -2.34 * |
| 1/16/2014 | $2.39 | 0.00% | -0.03% | 0.09% | -0.67% | 0.09% | -0.48% | 0.48% | 0.20 |
| 1/17/2014 | $2.36 | -1.26% | -0.35% | -0.60% | -0.96% | -0.81% | -0.06% | -1.20% | -0.51 |
| 1/21/2014 | $2.32 | -1.71% | 0.33% | -0.25% | -0.67% | 0.78% | -1.72% | 0.01% | 0.00 |
| 1/22/2014 | $2.37 | 2.13% | 0.15% | 1.01% | 1.60% | 0.52% | 1.17% | 0.96% | 0.41 |
| 1/23/2014 | $2.23 | -6.09% | -0.82% | -1.58% | -1.99% | 1.11% | -4.03% | -2.06% | -0.88 |
| 1/24/2014 | $2.18 | -2.27% | -2.13% | -1.10% | -1.10% | -0.08% | -1.39% | -0.88% | -0.38 |
| 1/27/2014 | $2.19 | 0.46% | -0.67% | -0.26% | -0.14% | 1.03% | -1.63% | 2.09% | 0.89 |
| 1/28/2014 | $2.19 | 0.00% | 0.73% | 0.96% | 0.35% | -0.04% | 1.03% | -1.03% | -0.44 |
| 1/29/2014 | $2.15 | -1.84% | -1.00% | -0.47% | -0.66% | 0.65% | -1.61% | -0.23% | -0.10 |
| 1/30/2014 | $2.21 | 2.75% | 1.14% | -0.74% | -0.64% | -1.14% | 0.32% | 2.44% | 1.04 |
| 1/31/2014 | $2.12 | -4.16% | -0.58% | 0.99% | 0.65% | 0.13% | 1.13% | -5.29% | -2.25 * |
| 2/3/2014 | $2.10 | -0.95% | -2.34% | -2.21% | -3.23% | 1.13% | -5.27% | 4.32% | 1.84 |
| 2/4/2014 | $2.11 | 0.48% | 0.76% | -0.49% | 1.70% | -1.44% | 2.43% | -1.96% | -0.83 |
| 2/5/2014 | $2.14 | 1.41% | -0.19% | -1.68% | -0.83% | -0.13% | -1.83% | 3.24% | 1.38 |
| 2/6/2014 | $2.15 | 0.47% | 1.18% | 1.38% | 2.41% | -0.85% | 3.72% | -3.25% | -1.39 |
| 2/7/2014 | $2.19 | 1.84% | 1.25% | -0.25% | 0.77% | -0.11% | 0.28% | 1.56% | 0.67 |
| 2/10/2014 | $2.12 | -3.25% | 0.16% | -1.09% | -0.82% | 1.28% | -3.18% | -0.07% | -0.03 |
| 2/11/2014 | $2.15 | 1.41% | 1.05% | 0.44% | 1.53% | -0.39% | 1.74% | -0.34% | -0.14 |
| 2/12/2014 | $2.14 | -0.47% | 0.12% | 0.23% | -0.39% | 1.05% | -1.45% | 0.98% | 0.42 |
| 2/13/2014 | $2.17 | 1.39% | 0.69% | -1.82% | -0.96% | -1.34% | -0.53% | 1.92% | 0.82 |
| 2/14/2014 | $2.16 | -0.46% | 0.41% | -0.85% | 0.71% | -0.18% | -0.12% | -0.34% | -0.15 |
| 2/18/2014 | $1.98 | -8.70% | 0.32% | -4.07% | -2.56% | 0.28% | -5.59% | -3.12% | -1.33 |
| 2/19/2014 | $2.02 | 2.00% | -0.69% | 2.20% | 1.25% | -0.09% | 2.86% | -0.86% | -0.36 |
| 2/20/2014 | $2.06 | 1.96% | 0.64% | 2.08% | 0.49% | -0.98% | 3.33% | -1.37% | -0.58 |
| 2/21/2014 | $2.11 | 2.40% | -0.08% | -0.00% | 0.05% | -1.04% | 1.37% | 1.02% | 0.44 |
| 2/24/2014 | $2.08 | -1.43% | 0.62% | 0.53% | -0.15% | -0.20% | 0.56% | -1.99% | -0.85 |
| 2/25/2014 | $2.13 | 2.38% | -0.13% | -1.95% | -1.59% | 0.00% | -2.72% | 5.10% | 2.17 * |
| 2/26/2014 | $2.08 | -2.38% | 0.10% | 0.26% | -0.30% | 0.38% | -0.48% | -1.90% | -0.81 |
| 2/27/2014 | $2.19 | 5.15% | 0.49% | 2.38% | 2.29% | -1.32% | 5.18% | -0.02% | -0.01 |
| 2/28/2014 | $2.18 | -0.46% | 0.17% | -0.10% | -1.40% | 1.08% | -2.41% | 1.96% | 0.83 |
| 3/3/2014 | $2.15 | -1.39% | -0.66% | 0.00% | 0.00% | 0.00% | 0.03% | -1.42% | -0.60 |
| 3/4/2014 | $2.20 | 2.30% | 1.53% | 0.00% | 0.00% | 0.00% | -0.15% | 2.45% | 1.05 |
| 3/5/2014 | $2.15 | -2.30% | 0.04% | -1.46% | -1.23% | -1.09% | -0.65% | -1.65% | -0.70 |
| 3/6/2014 | $2.16 | 0.46% | 0.17% | 0.91% | 0.96% | 0.22% | 1.08% | -0.61% | -0.26 |
| 3/7/2014 | $2.05 | -5.23% | -0.08% | -3.25% | -2.01% | 0.73% | -5.07% | -0.15% | -0.07 |
| 3/10/2014 | $1.99 | -2.97% | -0.13% | -2.05% | -1.78% | 0.51% | -3.58% | 0.61% | 0.26 |
| 3/11/2014 | $2.01 | 1.00% | -0.55% | 0.90% | 0.31% | 0.61% | 0.20% | 0.80% | 0.34 |
| 3/12/2014 | $2.13 | 5.80% | 0.13% | 1.23% | 0.42% | -0.36% | 1.78% | 4.02% | 1.71 |
| 3/13/2014 | $2.18 | 2.32% | -1.12% | 2.39% | -0.75% | 0.17% | 1.46% | 0.86% | 0.37 |
| 3/14/2014 | $2.12 | -2.79% | -0.14% | -2.17% | -0.81% | -0.50% | -1.78% | -1.02% | -0.43 |

273

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2014 | $2.14 | 0.94% | 0.82% | -0.73% | -0.01% | -0.06% | -0.65% | 1.59% | 0.68 |
| 3/18/2014 | $2.25 | 5.01% | 0.76% | 2.11% | 2.36% | -0.37% | 3.72% | 1.30% | 0.55 |
| 3/19/2014 | $2.37 | 5.20% | -0.68% | 1.14% | 1.01% | 0.33% | 1.23% | 3.96% | 1.69 |
| 3/20/2014 | $2.48 | 4.54% | 0.47% | 1.55% | 1.40% | -0.98% | 3.46% | 1.08% | 0.46 |
| 3/21/2014 | $2.49 | 0.40% | -0.29% | 0.71% | 0.39% | -0.01% | 0.88% | -0.48% | -0.20 |
| 3/24/2014 | $2.56 | 2.77% | -0.61% | 0.46% | 1.14% | -0.15% | 1.35% | 1.43% | 0.61 |
| 3/25/2014 | $2.55 | -0.39% | 0.34% | 0.86% | 0.50% | -0.71% | 1.94% | -2.33% | -0.99 |
| 3/26/2014 | $2.53 | -0.79% | -0.82% | -0.20% | -0.72% | 0.14% | -0.76% | -0.03% | -0.01 |
| 3/27/2014 | $2.79 | 9.78% | -0.11% | 2.95% | 3.53% | -1.84% | 7.18% | 2.60% | 1.11 |
| 3/28/2014 | $2.76 | -1.08% | 0.45% | 0.41% | 0.33% | -0.35% | 0.97% | -2.05% | -0.87 |
| 3/31/2014 | $2.84 | 2.86% | 0.91% | 0.89% | 1.23% | 0.40% | 0.93% | 1.93% | 0.82 |
| 4/1/2014 | $2.95 | 3.80% | 0.82% | -1.01% | -0.61% | -0.14% | -1.18% | 4.98% | 2.12 * |
| 4/2/2014 | $3.11 | 5.28% | 0.28% | 2.56% | 2.95% | 0.21% | 3.77% | 1.51% | 0.64 |
| 4/3/2014 | $3.24 | 4.10% | -0.31% | -0.86% | -0.67% | 0.53% | -1.87% | 5.96% | 2.54 * |
| 4/4/2014 | $3.23 | -0.31% | -1.27% | -0.31% | -0.43% | -1.70% | 1.75% | -2.06% | -0.88 |
| 4/7/2014 | $3.33 | 3.05% | -1.17% | 0.25% | 1.77% | -1.06% | 2.80% | 0.25% | 0.11 |
| 4/8/2014 | $3.33 | 0.00% | 0.54% | -0.59% | -0.84% | -0.77% | -0.11% | 0.11% | 0.05 |
| 4/9/2014 | $3.13 | -6.19% | 1.12% | -2.01% | -1.08% | -0.23% | -2.25% | -3.94% | -1.68 |
| 4/10/2014 | $3.23 | 3.14% | -2.10% | 0.27% | -0.30% | 0.28% | -0.17% | 3.31% | 1.41 |
| 4/11/2014 | $3.22 | -0.31% | -0.98% | 0.80% | 1.03% | 0.77% | 0.40% | -0.71% | -0.30 |
| 4/14/2014 | $3.27 | 1.54% | 0.65% | 1.57% | -0.48% | -0.30% | 1.39% | 0.15% | 0.07 |
| 4/15/2014 | $3.25 | -0.61% | 0.52% | -0.29% | -2.69% | 1.00% | -3.31% | 2.70% | 1.15 |
| 4/16/2014 | $3.30 | 1.53% | 1.06% | 0.24% | 1.49% | 0.21% | 0.75% | 0.78% | 0.33 |
| 4/17/2014 | $3.44 | 4.15% | 0.23% | 1.87% | 1.86% | -0.25% | 3.10% | 1.06% | 0.45 |
| 4/21/2014 | $3.45 | 0.29% | 0.35% | 0.00% | 0.00% | 0.00% | -0.05% | 0.34% | 0.15 |
| 4/22/2014 | $3.50 | 1.44% | 0.55% | 1.70% | -0.20% | 0.29% | 0.92% | 0.52% | 0.22 |
| 4/23/2014 | $3.52 | 0.57% | -0.28% | -0.59% | -0.84% | -0.73% | -0.10% | 0.67% | 0.28 |
| 4/24/2014 | $3.56 | 1.13% | 0.07% | -0.03% | 0.32% | -0.46% | 0.75% | 0.38% | 0.16 |
| 4/25/2014 | $3.43 | -3.72% | -0.95% | -1.66% | -1.02% | 1.16% | -3.56% | -0.16% | -0.07 |
| 4/28/2014 | $3.44 | 0.29% | 0.11% | -0.23% | -0.18% | -0.71% | 0.58% | -0.29% | -0.12 |
| 4/29/2014 | $3.56 | 3.43% | 0.56% | -0.10% | 0.80% | 0.33% | -0.08% | 3.51% | 1.50 |
| 4/30/2014 | $3.47 | -2.56% | 0.34% | 1.61% | -0.44% | -0.12% | 1.23% | -3.79% | -1.62 |
| 5/1/2014 | $3.43 | -1.16% | 0.08% | 0.00% | 0.00% | 0.00% | -0.03% | -1.13% | -0.48 |
| 5/2/2014 | $3.33 | 2.22% | -0.03% | 2.00% | 2.64% | -0.50% | 4.05% | -1.83% | -0.78 |
| 5/5/2014 | $3.47 | 4.12% | 0.13% | 2.09% | 0.66% | 1.20% | 0.64% | 3.47% | 1.48 |
| 5/6/2014 | $3.47 | 0.00% | -0.88% | 0.92% | 0.59% | -0.81% | 2.29% | -2.29% | -0.97 |
| 5/7/2014 | $3.40 | -2.04% | 0.44% | 2.03% | 0.63% | -0.44% | 2.68% | -4.72% | -2.01 * |
| 5/8/2014 | $3.41 | 0.29% | -0.27% | -1.49% | -1.19% | -0.15% | -1.86% | 2.15% | 0.92 |
| 5/9/2014 | $3.18 | -6.98% | 0.16% | -1.26% | -0.56% | 0.04% | -1.54% | -5.44% | -2.32 * |
| 5/12/2014 | $3.27 | 2.79% | 1.11% | 1.81% | 1.77% | 0.00% | 2.57% | 0.22% | 0.09 |
| 5/13/2014 | $3.32 | 1.52% | -0.07% | -0.46% | -0.22% | -0.01% | -0.54% | 2.06% | 0.88 |
| 5/14/2014 | $3.40 | 2.38% | -0.47% | 1.51% | 0.91% | -0.34% | 2.36% | 0.02% | 0.01 |
| 5/15/2014 | $3.18 | -6.69% | -0.84% | -2.16% | -0.95% | 0.59% | -3.20% | -3.49% | -1.49 |
| 5/16/2014 | $3.34 | 4.91% | 0.34% | 0.24% | 0.14% | -0.34% | 0.69% | 4.22% | 1.80 |
| 5/19/2014 | $3.23 | -3.35% | 0.43% | -0.98% | -1.16% | -0.21% | -1.37% | -1.98% | -0.84 |
| 5/20/2014 | $3.15 | -2.51% | -0.70% | -1.19% | -1.84% | 0.37% | -2.64% | 0.13% | 0.06 |
| 5/21/2014 | $3.11 | -1.28% | 0.74% | -0.09% | -0.26% | -0.33% | 0.10% | -1.38% | -0.59 |
| 5/22/2014 | $3.14 | 0.96% | 0.35% | 1.31% | 1.09% | 0.24% | 1.46% | -0.50% | -0.21 |
| 5/23/2014 | $3.13 | -0.32% | 0.48% | 0.54% | -0.29% | 0.33% | -0.21% | -0.11% | -0.05 |
| 5/27/2014 | $3.04 | -2.92% | 0.59% | -2.11% | -1.36% | 0.84% | -3.88% | 0.96% | 0.41 |
| 5/28/2014 | $3.01 | -0.99% | -0.13% | 0.80% | 0.92% | -0.24% | 1.57% | -2.56% | -1.09 |
| 5/29/2014 | $3.05 | 1.32% | 0.49% | 0.13% | -0.72% | -0.57% | 0.34% | 0.98% | 0.42 |
| 5/30/2014 | $2.98 | -2.32% | 0.06% | -1.23% | -2.02% | 0.81% | -3.42% | 1.10% | 0.47 |
| 6/2/2014 | $2.92 | -2.03% | 0.07% | 0.02% | 0.59% | 1.54% | -1.66% | -0.38% | -0.16 |
| 6/3/2014 | $2.94 | 0.68% | -0.04% | 0.75% | 0.80% | 0.11% | 1.00% | -0.31% | -0.13 |
| 6/4/2014 | $2.91 | -1.03% | 0.25% | -0.08% | -0.37% | 0.25% | -0.67% | -0.35% | -0.15 |
| 6/5/2014 | $2.93 | 0.68% | 0.72% | -0.03% | -0.52% | -1.00% | 0.87% | -0.18% | -0.08 |
| 6/6/2014 | $3.24 | 10.06% | 0.51% | 1.41% | 3.04% | -0.51% | 3.75% | 6.31% | 2.69 * |
| 6/9/2014 | $3.28 | 1.23% | 0.19% | 2.43% | 2.16% | -0.83% | 4.53% | -3.30% | -1.41 |
| 6/10/2014 | $3.32 | 1.21% | -0.04% | 0.91% | 0.61% | -0.13% | 1.33% | -0.12% | -0.05 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2014 | $3.20 | -3.68% | -0.31% | 1.30% | 0.96% | 0.26% | 1.39% | -5.08% | -2.16 * |
| 6/12/2014 | $3.22 | 0.62% | -0.57% | 0.00% | 0.00% | -0.11% | 0.17% | 0.45% | 0.19 |
| 6/13/2014 | $3.17 | -1.56% | 0.31% | -0.70% | -0.57% | 0.00% | -1.02% | -0.54% | -0.23 |
| 6/16/2014 | $3.09 | -2.56% | 0.14% | -0.01% | -0.37% | 0.30% | -0.67% | -1.88% | -0.80 |
| 6/17/2014 | $3.00 | -2.96% | 0.29% | 0.42% | -0.54% | 1.08% | -1.43% | -1.52% | -0.65 |
| 6/18/2014 | $3.14 | 4.56% | 0.69% | 2.56% | 1.62% | -1.47% | 5.10% | -0.54% | -0.23 |
| 6/19/2014 | $3.12 | -0.64% | 0.17% | 0.00% | 0.00% | 0.00% | -0.04% | -0.60% | -0.26 |
| 6/20/2014 | $3.00 | -3.92% | 0.21% | -1.75% | -1.01% | 0.09% | -2.32% | -1.60% | -0.68 |
| 6/23/2014 | $2.98 | -0.67% | 0.01% | -0.62% | -0.71% | -0.53% | -0.32% | -0.35% | -0.15 |
| 6/24/2014 | $2.94 | -1.35% | -0.70% | 0.90% | 0.05% | 0.30% | 0.47% | -1.82% | -0.77 |
| 6/25/2014 | $2.98 | 1.35% | 0.51% | -0.11% | -1.46% | -0.92% | 0.12% | 1.24% | 0.53 |
| 6/26/2014 | $2.98 | 0.00% | -0.06% | -0.07% | 0.17% | -0.44% | 0.60% | -0.60% | -0.26 |
| 6/27/2014 | $2.93 | -1.69% | 0.29% | -0.51% | -0.67% | -0.05% | -0.85% | -0.85% | -0.36 |
| 6/30/2014 | $2.92 | -0.34% | 0.10% | -0.28% | 0.00% | 0.68% | -1.16% | 0.81% | 0.35 |
| 7/1/2014 | $2.81 | -3.84% | 0.68% | -0.46% | -0.02% | -0.25% | -0.17% | -3.67% | -1.56 |
| 7/2/2014 | $2.80 | -0.36% | -0.03% | -0.83% | -0.24% | 0.91% | -2.09% | 1.73% | 0.74 |
| 7/3/2014 | $2.80 | 0.00% | 0.49% | 0.20% | 1.55% | -0.57% | 1.83% | -1.83% | -0.78 |
| 7/7/2014 | $2.90 | 3.51% | -0.61% | 0.02% | -0.40% | 0.54% | -0.91% | 4.42% | 1.88 |
| 7/8/2014 | $2.89 | -0.35% | -0.74% | 0.03% | -0.30% | -0.51% | 0.54% | -0.89% | -0.38 |
| 7/9/2014 | $2.95 | 2.05% | 0.45% | 0.00% | 0.00% | 0.05% | -0.12% | 2.18% | 0.93 |
| 7/10/2014 | $2.89 | -2.05% | -0.49% | 1.75% | 1.78% | 0.38% | 2.16% | -4.22% | -1.80 |
| 7/11/2014 | $2.88 | -0.35% | 0.08% | 0.52% | 0.41% | -0.02% | 0.70% | -1.05% | -0.45 |
| 7/14/2014 | $3.00 | 4.08% | 0.45% | 0.95% | 1.76% | -0.46% | 2.48% | 1.60% | 0.68 |
| 7/15/2014 | $3.03 | 1.00% | -0.33% | 0.25% | 0.41% | 0.44% | -0.09% | 1.09% | 0.46 |
| 7/16/2014 | $2.98 | -1.66% | 0.38% | -0.95% | -0.45% | 0.07% | -1.27% | -0.40% | -0.17 |
| 7/17/2014 | $2.90 | -2.72% | -1.10% | -0.36% | -0.21% | 1.60% | -2.46% | -0.26% | -0.11 |
| 7/18/2014 | $3.10 | 6.67% | 1.02% | 1.64% | 2.34% | -1.34% | 4.54% | 2.13% | 0.91 |
| 7/21/2014 | $3.17 | 2.23% | -0.22% | 0.83% | 0.97% | -0.21% | 1.61% | 0.62% | 0.27 |
| 7/22/2014 | $3.13 | -1.27% | 0.51% | 1.26% | 0.75% | -0.53% | 2.20% | -3.47% | -1.48 |
| 7/23/2014 | $3.00 | -4.24% | 0.19% | -1.10% | -0.92% | 0.36% | -2.05% | -2.19% | -0.93 |
| 7/24/2014 | $3.02 | 0.66% | 0.02% | 0.87% | 0.91% | 0.03% | 1.28% | -0.61% | -0.26 |
| 7/25/2014 | $2.96 | -2.01% | -0.50% | -0.98% | -0.25% | 0.31% | -1.39% | -0.62% | -0.26 |
| 7/28/2014 | $2.91 | -1.70% | -0.05% | 0.18% | -0.17% | -0.16% | 0.24% | -1.94% | -0.83 |
| 7/29/2014 | $2.91 | 0.00% | -0.37% | -2.22% | -1.14% | 0.33% | -3.08% | 3.08% | 1.31 |
| 7/30/2014 | $2.84 | -2.43% | 0.05% | -0.56% | -0.42% | 0.53% | -1.47% | -0.96% | -0.41 |
| 7/31/2014 | $2.78 | -2.14% | -1.95% | -2.17% | -1.73% | 1.18% | -4.39% | 2.25% | 0.96 |
| 8/1/2014 | $2.81 | 1.07% | -0.35% | 0.59% | 0.06% | -0.42% | 1.11% | -0.04% | -0.02 |
| 8/4/2014 | $2.86 | 1.76% | 0.71% | 1.68% | 1.26% | 0.05% | 2.11% | -0.35% | -0.15 |
| 8/5/2014 | $2.82 | -1.41% | -0.89% | -0.80% | -0.71% | 0.94% | -2.33% | 0.92% | 0.39 |
| 8/6/2014 | $2.86 | 1.41% | 0.03% | 0.36% | 0.50% | -0.40% | 1.12% | 0.28% | 0.12 |
| 8/7/2014 | $2.84 | -0.70% | -0.49% | 0.12% | -0.57% | 0.97% | -1.50% | 0.80% | 0.34 |
| 8/8/2014 | $2.92 | 2.78% | 1.02% | 0.32% | -0.98% | -0.38% | 0.05% | 2.73% | 1.16 |
| 8/11/2014 | $3.00 | 2.70% | 0.48% | 1.24% | 1.76% | -0.55% | 2.85% | -0.15% | -0.06 |
| 8/12/2014 | $2.95 | -1.68% | -0.22% | -0.10% | -0.33% | 0.17% | -0.53% | -1.15% | -0.49 |
| 8/13/2014 | $2.86 | -3.10% | 0.66% | -0.68% | -1.58% | 0.03% | -1.71% | -1.39% | -0.59 |
| 8/14/2014 | $2.90 | 1.39% | 0.42% | 0.12% | 0.21% | -0.44% | 0.74% | 0.64% | 0.27 |
| 8/15/2014 | $3.04 | 4.71% | 0.03% | 2.04% | 2.12% | -0.26% | 3.43% | 1.29% | 0.55 |
| 8/18/2014 | $3.05 | 0.33% | 0.85% | 0.22% | 0.93% | -0.20% | 0.94% | -0.62% | -0.26 |
| 8/19/2014 | $3.07 | 0.65% | 0.47% | 0.81% | 1.52% | -0.35% | 2.06% | -1.40% | -0.60 |
| 8/20/2014 | $3.18 | 3.52% | 0.20% | 1.19% | 0.80% | 0.56% | 0.77% | 2.75% | 1.17 |
| 8/21/2014 | $3.21 | 0.94% | 0.25% | 0.93% | 0.20% | 0.22% | 0.62% | 0.32% | 0.14 |
| 8/22/2014 | $3.17 | -1.25% | -0.14% | -0.92% | -0.95% | 0.52% | -2.09% | 0.84% | 0.36 |
| 8/25/2014 | $3.24 | 2.18% | 0.45% | 1.35% | 2.10% | 0.44% | 1.87% | 0.32% | 0.14 |
| 8/26/2014 | $3.33 | 2.74% | 0.22% | -0.56% | 0.22% | -1.16% | 1.12% | 1.62% | 0.69 |
| 8/27/2014 | $3.63 | 8.63% | 0.06% | 0.82% | 1.80% | -0.79% | 2.85% | 5.78% | 2.46 * |
| 8/28/2014 | $3.51 | -3.36% | -0.18% | -0.52% | -1.16% | -0.24% | -0.87% | -2.49% | -1.06 |
| 8/29/2014 | $3.67 | 4.46% | 0.38% | 0.98% | 1.52% | -0.09% | 1.88% | 2.58% | 1.10 |
| 9/2/2014 | $3.76 | 2.42% | 0.00% | 0.41% | 1.24% | 0.06% | 1.04% | 1.39% | 0.59 |
| 9/3/2014 | $3.71 | -1.34% | -0.06% | 0.87% | -0.08% | -0.18% | 0.93% | -2.27% | -0.97 |
| 9/4/2014 | $3.56 | -4.13% | -0.24% | -0.82% | -1.69% | 0.31% | -2.19% | -1.94% | -0.83 |

275

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t -statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2014 | $3.50 | -1.70% | 0.44% | -0.32% | -0.18% | -0.14% | -0.27% | -1.43% | -0.61 |
| 9/8/2014 | $3.33 | -4.98% | -0.28% | -2.99% | -2.49% | 0.94% | -5.42% | 0.44% | 0.19 |
| 9/9/2014 | $3.22 | -3.36% | -0.63% | -2.06% | -0.87% | 1.08% | -3.73% | 0.37% | 0.16 |
| 9/10/2014 | $3.21 | -0.31% | 0.33% | -0.21% | -0.86% | 0.23% | -1.08% | 0.77% | 0.33 |
| 9/11/2014 | $3.26 | 1.55% | 0.13% | 0.02% | 0.26% | 0.25% | -0.18% | 1.73% | 0.74 |
| 9/12/2014 | $3.19 | -2.17% | -0.66% | -1.62% | -2.52% | 1.69% | -5.17% | 3.00% | 1.28 |
| 9/15/2014 | $3.13 | -1.90% | -0.29% | 0.18% | 1.80% | 0.35% | 0.83% | -2.73% | -1.16 |
| 9/16/2014 | $3.33 | 6.19% | 0.70% | 0.56% | 2.06% | -0.69% | 2.60% | 3.60% | 1.53 |
| 9/17/2014 | $3.33 | 0.00% | 0.08% | -0.84% | -0.00% | 1.24% | -2.39% | 2.39% | 1.02 |
| 9/18/2014 | $3.29 | -1.21% | 0.45% | -1.35% | -1.31% | 0.34% | -2.50% | 1.30% | 0.55 |
| 9/19/2014 | $3.21 | -2.46% | -0.24% | -0.82% | -1.00% | 0.31% | -1.75% | -0.71% | -0.30 |
| 9/22/2014 | $3.05 | -5.11% | -1.01% | -1.93% | -1.71% | 0.90% | -3.87% | -1.24% | -0.53 |
| 9/23/2014 | $2.98 | -2.32% | -0.60% | -0.42% | -0.50% | 0.53% | -1.36% | -0.97% | -0.41 |
| 9/24/2014 | $2.99 | 0.34% | 0.71% | 0.04% | 0.52% | -0.97% | 1.54% | -1.21% | -0.52 |
| 9/25/2014 | $2.93 | -2.03% | -1.57% | 0.57% | -1.57% | 1.94% | -2.91% | 0.88% | 0.38 |
| 9/26/2014 | $3.06 | 4.34% | 0.84% | 0.54% | 2.31% | -0.61% | 2.62% | 1.72% | 0.73 |
| 9/29/2014 | $2.83 | -7.81% | -0.24% | -2.47% | -4.75% | 1.66% | -7.31% | -0.50% | -0.21 |
| 9/30/2014 | $2.70 | -4.70% | -0.41% | 1.11% | -1.03% | -0.31% | 0.74% | -5.44% | -2.32 * |
| 10/1/2014 | $2.55 | -5.72% | -1.30% | -2.53% | -2.44% | 1.48% | -5.60% | -0.12% | -0.05 |
| 10/2/2014 | $2.52 | -1.18% | 0.08% | -0.19% | 1.30% | 0.26% | 0.28% | -1.46% | -0.62 |
| 10/3/2014 | $2.59 | 2.74% | 0.91% | 1.19% | 2.05% | -1.21% | 3.81% | -1.07% | -0.46 |
| 10/6/2014 | $2.88 | 10.61% | -0.16% | 2.53% | 4.89% | -1.43% | 7.14% | 3.47% | 1.48 |
| 10/7/2014 | $3.02 | 4.75% | -1.51% | 1.76% | 0.66% | -1.02% | 3.40% | 1.35% | 0.58 |
| 10/8/2014 | $2.96 | -2.01% | 1.58% | 0.08% | -0.66% | -0.70% | 0.41% | -2.42% | -1.03 |
| 10/9/2014 | $2.98 | 0.67% | -2.14% | -1.19% | 0.42% | 0.47% | -1.24% | 1.91% | 0.82 |
| 10/10/2014 | $2.81 | -5.87% | -1.34% | -1.95% | -3.52% | 1.12% | -5.29% | -0.59% | -0.25 |
| 10/13/2014 | $3.00 | 6.54% | -1.56% | 2.05% | 4.84% | -1.29% | 6.62% | -0.08% | -0.03 |
| 10/14/2014 | $2.97 | -1.01% | 0.23% | -0.33% | 0.11% | 0.32% | -0.68% | -0.33% | -0.14 |
| 10/15/2014 | $2.76 | -7.33% | -0.45% | -2.42% | -3.34% | 2.34% | -7.25% | -0.08% | -0.03 |
| 10/16/2014 | $2.69 | -2.57% | 0.38% | -1.46% | -3.39% | 0.29% | -3.84% | 1.27% | 0.54 |
| 10/17/2014 | $2.89 | 7.17% | 1.07% | 2.02% | 2.59% | -1.36% | 5.05% | 2.12% | 0.90 |
| 10/20/2014 | $2.76 | -4.60% | 0.92% | -1.28% | -2.68% | 1.38% | -4.71% | 0.10% | 0.04 |
| 10/21/2014 | $2.56 | -7.52% | 1.90% | -3.50% | -3.63% | 0.80% | -6.57% | -0.95% | -0.41 |
| 10/22/2014 | $2.46 | -3.98% | -0.89% | 0.01% | -0.07% | 0.12% | -0.14% | -3.84% | -1.64 |
| 10/23/2014 | $2.29 | -7.16% | 1.22% | -3.72% | -3.52% | 0.52% | -6.28% | -0.89% | -0.38 |
| 10/24/2014 | $2.51 | 9.17% | 0.60% | 2.30% | 2.57% | -1.05% | 4.93% | 4.25% | 1.81 |
| 10/27/2014 | $2.21 | -12.73% | -0.22% | -2.94% | -3.13% | 1.88% | -7.00% | -5.73% | -2.44 * |
| 10/28/2014 | $2.30 | 3.99% | 1.36% | 3.35% | 3.75% | -2.39% | 8.28% | -4.29% | -1.83 |
| 10/29/2014 | $2.35 | 2.15% | -0.22% | 0.97% | -2.73% | 0.02% | -0.90% | 3.05% | 1.30 |
| 10/30/2014 | $2.52 | 6.98% | 0.50% | 0.28% | 2.58% | -2.50% | 5.06% | 1.92% | 0.82 |
| 10/31/2014 | $2.53 | 0.40% | 1.15% | 0.88% | 4.36% | 3.14% | -0.72% | 1.11% | 0.47 |
| 11/3/2014 | $2.41 | -4.86% | -0.07% | 0.16% | -1.35% | 0.72% | -1.66% | -3.20% | -1.36 |
| 11/4/2014 | $2.41 | 0.00% | -0.46% | 0.73% | 0.80% | 0.01% | 1.15% | -1.15% | -0.49 |
| 11/5/2014 | $2.39 | -0.83% | 0.49% | -0.40% | -1.40% | 0.49% | -1.94% | 1.10% | 0.47 |
| 11/6/2014 | $2.28 | -4.71% | 0.38% | -1.00% | -2.07% | 2.46% | -5.44% | 0.73% | 0.31 |
| 11/7/2014 | $2.32 | 1.74% | 0.20% | 0.94% | 1.14% | -0.46% | 2.10% | -0.36% | -0.16 |
| 11/10/2014 | $2.39 | 2.97% | 0.27% | 1.08% | -1.02% | -0.25% | 0.58% | 2.39% | 1.02 |
| 11/11/2014 | $2.41 | 0.83% | 0.11% | 0.08% | -0.47% | 0.16% | -0.47% | 1.31% | 0.56 |
| 11/12/2014 | $2.37 | -1.67% | 0.06% | -0.41% | 0.93% | 0.46% | -0.40% | -1.27% | -0.54 |
| 11/13/2014 | $2.28 | -3.87% | -0.09% | -1.39% | -2.22% | 0.81% | -3.67% | -0.20% | -0.08 |
| 11/14/2014 | $2.18 | -4.49% | 0.13% | -0.53% | -0.28% | 0.50% | -1.33% | -3.15% | -1.34 |
| 11/17/2014 | $2.03 | -7.13% | -0.02% | -0.15% | -1.18% | 0.27% | -1.25% | -5.88% | -2.51 * |
| 11/18/2014 | $2.05 | 0.98% | 0.55% | 1.75% | 1.34% | -1.01% | 3.61% | -2.63% | -1.12 |
| 11/19/2014 | $2.30 | 11.51% | -0.24% | 2.45% | 2.55% | -0.45% | 4.33% | 7.18% | 3.06 * |
| 11/20/2014 | $2.27 | -1.31% | 0.33% | 0.00% | 0.00% | 0.06% | -0.13% | -1.18% | -0.50 |
| 11/21/2014 | $2.48 | 8.85% | 0.53% | 4.12% | 5.48% | -2.25% | 9.92% | -1.07% | -0.46 |
| 11/24/2014 | $2.36 | -4.96% | 0.32% | 0.33% | -1.17% | 1.21% | -2.07% | -2.89% | -1.23 |
| 11/25/2014 | $2.41 | 2.10% | -0.04% | -0.49% | 0.28% | -0.63% | 0.55% | 1.55% | 0.66 |
| 11/26/2014 | $2.49 | 3.27% | 0.28% | -0.81% | -0.84% | -1.14% | 0.20% | 3.06% | 1.31 |
| 11/28/2014 | $2.39 | -4.10% | -0.61% | 0.45% | -0.28% | 2.53% | -3.06% | -1.04% | -0.44 |

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2014 | $2.22 | -7.38% | -0.90% | -2.24% | -4.60% | -0.18% | -4.56% | -2.81% | -1.20 |
| 12/2/2014 | $2.26 | 1.79% | 0.59% | 0.36% | -1.33% | 0.33% | -1.02% | 2.81% | 1.20 |
| 12/3/2014 | $2.34 | 3.48% | 0.52% | -0.03% | 1.59% | -0.64% | 1.74% | 1.74% | 0.74 |
| 12/4/2014 | $2.30 | -1.72% | -0.21% | -0.49% | -1.90% | 1.47% | -3.55% | 1.82% | 0.78 |
| 12/5/2014 | $2.19 | -4.90% | 0.15% | 0.56% | 1.06% | -0.08% | 1.23% | -6.13% | -2.61 * |
| 12/8/2014 | $2.13 | -2.78% | -0.95% | -1.86% | -3.63% | 0.44% | -4.42% | 1.64% | 0.70 |
| 12/9/2014 | $2.14 | 0.47% | 0.17% | 0.02% | -0.31% | -0.18% | 0.03% | 0.44% | 0.19 |
| 12/10/2014 | $2.01 | -6.27% | -1.76% | -1.18% | -1.63% | 0.80% | -2.98% | -3.28% | -1.40 |
| 12/11/2014 | $2.02 | 0.50% | 0.41% | 0.28% | 0.44% | 1.37% | -1.33% | 1.82% | 0.78 |
| 12/12/2014 | $2.03 | 0.49% | -1.53% | -0.75% | -4.00% | 0.06% | -3.14% | 3.63% | 1.55 |
| 12/15/2014 | $2.00 | -1.49% | -0.77% | -0.99% | -2.66% | 1.56% | -4.54% | 3.05% | 1.30 |
| 12/16/2014 | $1.86 | -7.26% | -0.59% | -3.29% | 0.24% | 1.58% | -4.76% | -2.49% | -1.06 |
| 12/17/2014 | $2.03 | 8.75% | 2.15% | 2.69% | 3.65% | -0.83% | 5.53% | 3.22% | 1.37 |
| 12/18/2014 | $2.04 | 0.49% | 2.13% | -1.48% | -0.47% | -1.98% | 0.79% | -0.30% | -0.13 |
| 12/19/2014 | $2.04 | 0.00% | 0.46% | 1.05% | 2.62% | -0.12% | 2.66% | -2.66% | -1.13 |
| 12/22/2014 | $2.13 | 4.32% | 0.33% | 1.01% | 1.30% | 0.20% | 1.39% | 2.93% | 1.25 |
| 12/23/2014 | $2.08 | -2.38% | 0.22% | 0.54% | 1.91% | 1.12% | 0.17% | -2.54% | -1.08 |
| 12/24/2014 | $2.09 | 0.48% | 0.06% | 0.00% | 0.00% | 0.04% | -0.08% | 0.56% | 0.24 |
| 12/26/2014 | $2.19 | 4.67% | 0.37% | 0.60% | -1.80% | -0.99% | 0.63% | 4.04% | 1.72 |
| 12/29/2014 | $2.18 | -0.46% | 0.12% | 0.96% | 0.80% | 1.34% | -0.45% | -0.01% | -0.00 |
| 12/30/2014 | $2.19 | 0.46% | -0.43% | -0.64% | -1.29% | -1.79% | 0.98% | -0.52% | -0.22 |
| 12/31/2014 | $2.14 | -2.31% | -0.88% | 0.00% | 0.00% | 0.01% | 0.04% | -2.35% | -1.00 |
| 1/2/2015 | $2.14 | 0.00% | -0.02% | -2.53% | -2.99% | 1.37% | -5.91% | 5.91% | 2.52 * |
| 1/5/2015 | $2.04 | -4.79% | -1.84% | -1.08% | -2.10% | 0.43% | -2.70% | -2.09% | -0.89 |
| 1/6/2015 | $1.99 | -2.48% | -0.97% | 1.56% | 0.93% | -0.17% | 2.24% | -4.72% | -2.01 * |
| 1/7/2015 | $2.16 | 8.20% | 1.11% | 1.51% | 2.95% | -0.68% | 3.95% | 4.25% | 1.81 |
| 1/8/2015 | $2.09 | -3.29% | 1.67% | 0.49% | 1.01% | -0.76% | 1.89% | -5.18% | -2.21 * |
| 1/9/2015 | $2.13 | 1.90% | -0.76% | -5.07% | -2.15% | -1.12% | -4.28% | 6.18% | 2.63 * |
| 1/12/2015 | $2.06 | -3.34% | -0.78% | -0.93% | -1.43% | 1.53% | -3.67% | 0.33% | 0.14 |
| 1/13/2015 | $2.15 | 4.28% | -0.23% | 0.84% | -0.19% | -1.13% | 2.09% | 2.19% | 0.93 |
| 1/14/2015 | $2.15 | 0.00% | -0.52% | 1.46% | -0.80% | -1.03% | 2.15% | -2.15% | -0.92 |
| 1/15/2015 | $2.17 | 0.93% | -0.92% | -0.43% | 0.80% | 0.98% | -1.10% | 2.02% | 0.86 |
| 1/16/2015 | $2.17 | 0.00% | 1.37% | 2.07% | 2.05% | -0.76% | 3.95% | -3.95% | -1.68 |
| 1/20/2015 | $2.05 | -5.69% | 0.03% | -0.08% | 0.19% | -0.36% | 0.50% | -6.18% | -2.64 * |
| 1/21/2015 | $2.16 | 5.23% | 0.45% | 0.93% | 2.78% | -0.45% | 3.09% | 2.13% | 0.91 |
| 1/22/2015 | $2.16 | 0.00% | 1.46% | -1.17% | 0.38% | -1.01% | 0.39% | -0.39% | -0.17 |
| 1/23/2015 | $2.07 | -4.26% | -0.42% | -1.05% | -1.31% | 0.21% | -2.00% | -2.25% | -0.96 |
| 1/26/2015 | $2.02 | -2.45% | 0.44% | -0.66% | -0.35% | 0.13% | -1.03% | -1.42% | -0.61 |
| 1/27/2015 | $2.07 | 2.45% | -1.01% | 0.52% | 0.02% | -0.40% | 1.05% | 1.39% | 0.59 |
| 1/28/2015 | $2.08 | 0.48% | -1.42% | 0.55% | -1.77% | 0.13% | -0.70% | 1.19% | 0.51 |
| 1/29/2015 | $2.04 | -1.94% | 0.84% | 2.36% | 0.21% | 1.07% | 0.71% | -2.65% | -1.13 |
| 1/30/2015 | $1.88 | -8.17% | -1.22% | -3.00% | -1.70% | 3.00% | -7.53% | -0.63% | -0.27 |
| 2/2/2015 | $1.95 | 3.66% | 1.22% | 3.51% | 1.60% | 1.62% | 1.83% | 1.83% | 0.78 |
| 2/3/2015 | $1.97 | 1.02% | 1.49% | -0.81% | 2.68% | -1.18% | 2.37% | -1.35% | -0.58 |
| 2/4/2015 | $1.90 | -3.62% | -0.44% | -1.25% | 0.67% | 1.71% | -2.89% | -0.73% | -0.31 |
| 2/5/2015 | $1.94 | 2.08% | 1.14% | -0.91% | -0.08% | 0.13% | -1.14% | 3.22% | 1.37 |
| 2/6/2015 | $1.86 | -4.21% | -0.36% | -1.22% | -0.96% | 1.32% | -3.39% | -0.82% | -0.35 |
| 2/9/2015 | $1.87 | 0.54% | -0.41% | 0.25% | 1.24% | -0.39% | 1.52% | -0.99% | -0.42 |
| 2/10/2015 | $1.74 | -7.21% | 0.86% | -1.01% | -1.76% | 2.18% | -4.94% | -2.26% | -0.96 |
| 2/11/2015 | $1.75 | 0.57% | -0.04% | -0.20% | -0.61% | 1.25% | -2.21% | 2.78% | 1.18 |
| 2/12/2015 | $1.81 | 3.37% | 1.04% | 3.36% | 2.81% | -1.55% | 6.62% | -3.25% | -1.39 |
| 2/13/2015 | $1.81 | 0.00% | 0.47% | 1.54% | 2.09% | 0.37% | 2.12% | -2.12% | -0.90 |
| 2/17/2015 | $1.81 | 0.00% | 0.17% | 0.00% | 0.00% | 0.00% | -0.04% | 0.04% | 0.02 |
| 2/18/2015 | $1.88 | 3.79% | 0.02% | 1.39% | 1.31% | 0.17% | 1.80% | 2.00% | 0.85 |
| 2/19/2015 | $1.91 | 1.58% | -0.10% | 1.00% | 0.18% | 0.98% | -0.30% | 1.89% | 0.80 |
| 2/20/2015 | $1.85 | -3.19% | 0.57% | -1.78% | -0.13% | 0.10% | -1.84% | -1.35% | -0.57 |
| 2/23/2015 | $1.77 | -4.42% | -0.06% | -0.75% | 0.15% | 0.31% | -0.98% | -3.44% | -1.47 |
| 2/24/2015 | $1.83 | 3.33% | 0.23% | 1.49% | 1.18% | -1.74% | 4.28% | -0.94% | -0.40 |
| 2/25/2015 | $1.81 | -1.10% | 0.07% | 1.35% | -0.10% | 1.41% | -0.75% | -0.35% | -0.15 |
| 2/26/2015 | $1.85 | 2.19% | -0.15% | 2.37% | -0.17% | 1.28% | 0.29% | 1.90% | 0.81 |

277

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2015 | $1.91 | 3.19% | -0.26% | -1.33% | -0.52% | -2.21% | 1.40% | 1.79% | 0.76 |
| 3/2/2015 | $1.79 | -6.49% | 0.55% | -0.46% | -1.06% | 1.85% | -3.55% | -2.94% | -1.25 |
| 3/3/2015 | $1.76 | -1.69% | -0.41% | -0.25% | 0.52% | 1.24% | -1.50% | -0.19% | -0.08 |
| 3/4/2015 | $1.74 | -1.14% | -0.38% | -1.45% | -1.69% | 1.62% | -4.45% | 3.30% | 1.41 |
| 3/5/2015 | $1.72 | -1.16% | 0.16% | -0.04% | -0.20% | 0.79% | -1.23% | 0.07% | 0.03 |
| 3/6/2015 | $1.68 | -2.35% | -1.39% | -0.15% | -0.71% | 1.96% | -3.04% | 0.69% | 0.29 |
| 3/9/2015 | $1.62 | -3.64% | 0.29% | -2.61% | -1.59% | 2.14% | -6.13% | 2.49% | 1.06 |
| 3/10/2015 | $1.60 | -1.24% | -1.56% | -0.02% | -1.93% | -0.83% | -0.03% | -1.21% | -0.52 |
| 3/11/2015 | $1.58 | -1.26% | -0.02% | 0.99% | 1.28% | 0.77% | 0.63% | -1.89% | -0.81 |
| 3/12/2015 | $1.54 | -2.56% | 1.19% | 2.37% | 0.02% | 1.04% | 0.60% | -3.16% | -1.35 |
| 3/13/2015 | $1.54 | 0.00% | -0.55% | -1.10% | -0.59% | 2.79% | -4.95% | 4.95% | 2.11 * |
| 3/16/2015 | $1.54 | 0.00% | 1.17% | 0.22% | 0.53% | -0.16% | 0.61% | -0.61% | -0.26 |
| 3/17/2015 | $1.61 | 4.45% | -0.17% | 1.64% | 2.89% | -0.44% | 3.83% | 0.62% | 0.26 |
| 3/18/2015 | $1.68 | 4.26% | 1.20% | 1.86% | 2.48% | -0.49% | 3.70% | 0.56% | 0.24 |
| 3/19/2015 | $1.62 | -3.64% | -0.46% | -0.41% | -1.22% | 2.47% | -4.34% | 0.71% | 0.30 |
| 3/20/2015 | $1.73 | 6.57% | 0.93% | 3.33% | 2.03% | -2.01% | 6.72% | -0.15% | -0.06 |
| 3/23/2015 | $1.84 | 6.16% | -0.10% | -0.60% | -0.05% | -2.67% | 2.91% | 3.25% | 1.39 |
| 3/24/2015 | $1.90 | 3.21% | -0.46% | 0.75% | -0.80% | -0.57% | 0.91% | 2.30% | 0.98 |
| 3/25/2015 | $1.90 | 0.00% | -1.48% | -0.97% | 0.64% | 2.41% | -3.50% | 3.50% | 1.49 |
| 3/26/2015 | $1.78 | -6.52% | -0.22% | -1.53% | -2.57% | -0.39% | -2.45% | -4.08% | -1.74 |
| 3/27/2015 | $1.70 | -4.60% | 0.25% | -0.19% | -0.96% | 1.56% | -2.85% | -1.75% | -0.75 |
| 3/30/2015 | $1.78 | 4.60% | 1.15% | 2.61% | 2.24% | -0.28% | 3.93% | 0.67% | 0.28 |
| 3/31/2015 | $1.81 | 1.67% | -0.71% | -0.02% | -0.24% | -1.27% | 1.53% | 0.15% | 0.06 |
| 4/1/2015 | $1.90 | 4.85% | -0.27% | 2.36% | 2.17% | -0.54% | 4.14% | 0.71% | 0.30 |
| 4/2/2015 | $1.94 | 2.08% | 0.40% | 0.73% | 1.51% | -1.43% | 3.39% | -1.31% | -0.56 |
| 4/6/2015 | $1.95 | 0.51% | 0.65% | 1.17% | 1.21% | -0.19% | 1.95% | -1.44% | -0.61 |
| 4/7/2015 | $1.93 | -1.03% | -0.21% | -1.36% | 0.07% | 0.34% | -1.59% | 0.56% | 0.24 |
| 4/8/2015 | $1.94 | 0.52% | 0.36% | -0.42% | -0.10% | -2.50% | 2.78% | -2.26% | -0.97 |
| 4/9/2015 | $1.94 | 0.00% | 0.34% | 0.59% | 0.24% | 0.45% | 0.03% | -0.03% | -0.01 |
| 4/10/2015 | $1.94 | 0.00% | 0.46% | 0.04% | 0.63% | 0.06% | 0.28% | -0.28% | -0.12 |
| 4/13/2015 | $1.92 | -1.04% | -0.37% | 0.49% | -0.08% | 1.69% | -1.83% | 0.79% | 0.34 |
| 4/14/2015 | $1.96 | 2.06% | 0.19% | -0.10% | -0.42% | -1.98% | 2.19% | -0.13% | -0.06 |
| 4/15/2015 | $2.02 | 3.02% | 0.62% | 0.65% | 1.53% | -0.93% | 2.68% | 0.34% | 0.14 |
| 4/16/2015 | $2.08 | 2.93% | -0.04% | 0.02% | -0.47% | -0.61% | 0.51% | 2.42% | 1.03 |
| 4/17/2015 | $2.03 | -2.43% | -1.14% | -0.48% | -1.39% | 0.83% | -2.30% | -0.13% | -0.06 |
| 4/20/2015 | $2.05 | 0.98% | 0.80% | -0.39% | -0.30% | -0.48% | -0.00% | 0.98% | 0.42 |
| 4/21/2015 | $2.05 | 0.00% | -0.10% | 0.00% | 0.00% | 0.00% | -0.01% | 0.01% | 0.01 |
| 4/22/2015 | $2.20 | 7.06% | 0.41% | 0.60% | 1.67% | -0.62% | 2.32% | 4.74% | 2.02 * |
| 4/23/2015 | $2.31 | 4.88% | 0.35% | 1.18% | 2.03% | -0.92% | 3.45% | 1.43% | 0.61 |
| 4/24/2015 | $2.52 | 8.70% | 0.12% | 0.09% | 1.62% | -0.88% | 2.22% | 6.48% | 2.76 * |
| 4/27/2015 | $2.56 | 1.57% | -0.48% | -1.14% | -1.74% | -1.12% | -0.62% | 2.19% | 0.93 |
| 4/28/2015 | $2.67 | 4.21% | 0.25% | 2.06% | 0.50% | 0.70% | 1.16% | 3.04% | 1.30 |
| 4/29/2015 | $2.67 | 0.00% | -0.39% | -0.53% | -0.83% | 0.53% | -1.67% | 1.67% | 0.71 |
| 4/30/2015 | $2.45 | -8.60% | -1.08% | -0.15% | 1.57% | 1.86% | -1.50% | -7.10% | -3.02 * |
| 5/1/2015 | $2.37 | -3.32% | 0.92% | 0.00% | 0.00% | 0.00% | -0.10% | -3.22% | -1.37 |
| 5/4/2015 | $2.43 | 2.50% | 0.30% | 2.06% | 2.04% | 2.23% | 0.13% | 2.37% | 1.01 |
| 5/5/2015 | $2.71 | 10.91% | -1.16% | 1.91% | 1.16% | -0.40% | 3.00% | 7.91% | 3.37 * |
| 5/6/2015 | $2.82 | 3.98% | -0.34% | 0.37% | -1.64% | -0.73% | 0.26% | 3.72% | 1.59 |
| 5/7/2015 | $2.69 | -4.72% | 0.34% | -0.46% | -0.27% | -0.66% | 0.23% | -4.95% | -2.11 * |
| 5/8/2015 | $2.70 | 0.37% | 1.20% | 1.60% | 0.40% | -1.45% | 3.42% | -3.05% | -1.30 |
| 5/11/2015 | $2.63 | -2.63% | -0.40% | 0.93% | 0.10% | 2.30% | -2.11% | -0.51% | -0.22 |
| 5/12/2015 | $2.67 | 1.51% | -0.22% | -0.57% | -0.71% | -1.09% | 0.48% | 1.03% | 0.44 |
| 5/13/2015 | $2.40 | -10.66% | 0.02% | -2.77% | -0.74% | 0.62% | -3.72% | -6.94% | -2.96 * |
| 5/14/2015 | $2.34 | -2.53% | 0.97% | 1.54% | 0.51% | -1.49% | 3.51% | -6.04% | -2.58 * |
| 5/15/2015 | $2.37 | 1.27% | 0.11% | 1.00% | 1.03% | 0.14% | 1.31% | -0.04% | -0.02 |
| 5/18/2015 | $2.38 | 0.42% | 0.33% | -0.53% | -1.87% | 0.70% | -2.61% | 3.03% | 1.29 |
| 5/19/2015 | $2.26 | -5.17% | -0.14% | 0.25% | -1.26% | 0.76% | -1.57% | -3.60% | -1.54 |
| 5/20/2015 | $2.25 | -0.44% | -0.03% | -0.61% | -1.08% | -1.24% | 0.39% | -0.83% | -0.35 |
| 5/21/2015 | $2.19 | -2.70% | 0.25% | -1.15% | 0.42% | 1.30% | -2.48% | -0.22% | -0.09 |
| 5/22/2015 | $2.16 | -1.38% | -0.22% | -0.19% | -1.35% | 1.71% | -3.26% | 1.88% | 0.80 |

278

**Exhibit-7a**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR Closing Price | EBR Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR Explained Return | EBR Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2015 | $2.12 | -1.87% | -1.05% | -0.86% | -1.78% | 1.72% | -4.05% | 2.18% | 0.93 |
| 5/27/2015 | $2.19 | 3.25% | 0.86% | 1.54% | 1.14% | -0.14% | 2.15% | 1.09% | 0.47 |
| 5/28/2015 | $2.11 | -3.72% | -0.12% | -0.85% | -0.50% | 0.59% | -1.84% | -1.88% | -0.80 |
| 5/29/2015 | $2.01 | -4.86% | -0.58% | -2.27% | -2.29% | 0.74% | -4.37% | -0.49% | -0.21 |
| 6/1/2015 | $2.12 | 5.33% | 0.15% | 1.74% | 0.51% | -0.40% | 2.33% | 2.99% | 1.28 |
| 6/2/2015 | $2.20 | 3.70% | 0.04% | 0.26% | 2.33% | -1.23% | 3.27% | 0.44% | 0.19 |
| 6/3/2015 | $2.14 | -2.77% | 0.26% | -0.45% | -1.35% | -0.06% | -1.20% | -1.56% | -0.67 |
| 6/4/2015 | $2.09 | -2.36% | -0.89% | 0.00% | 0.00% | 0.00% | 0.05% | -2.42% | -1.03 |
| 6/5/2015 | $2.07 | -0.96% | -0.00% | -0.57% | -1.07% | 0.55% | -1.91% | 0.95% | 0.40 |
| 6/8/2015 | $2.13 | 2.86% | -0.66% | -0.23% | -0.32% | -1.28% | 1.30% | 1.55% | 0.66 |
| 6/9/2015 | $2.08 | -2.38% | -0.00% | -0.38% | 0.02% | -0.30% | 0.04% | -2.42% | -1.03 |
| 6/10/2015 | $2.04 | -1.94% | 1.15% | 0.12% | 2.05% | 0.45% | 0.67% | -2.62% | -1.11 |
| 6/11/2015 | $2.06 | 0.98% | 0.19% | -0.48% | -0.34% | -0.31% | -0.27% | 1.24% | 0.53 |
| 6/12/2015 | $2.05 | -0.49% | -0.62% | -0.80% | -0.67% | 0.38% | -1.59% | 1.10% | 0.47 |
| 6/15/2015 | $2.02 | -1.47% | -0.41% | 0.30% | -0.41% | 0.30% | -0.38% | -1.10% | -0.47 |
| 6/16/2015 | $2.04 | 0.99% | 0.49% | -0.32% | 1.07% | -1.02% | 1.66% | -0.68% | -0.29 |
| 6/17/2015 | $2.08 | 1.94% | 0.17% | 0.13% | -0.90% | -1.22% | 1.11% | 0.84% | 0.36 |
| 6/18/2015 | $2.11 | 1.43% | 0.92% | 1.47% | 1.91% | 0.01% | 2.37% | -0.94% | -0.40 |
| 6/19/2015 | $2.03 | -3.87% | -0.49% | 0.05% | -0.90% | 1.41% | -2.35% | -1.51% | -0.64 |
| 6/22/2015 | $2.07 | 1.95% | 0.58% | 1.07% | 0.19% | -0.66% | 1.84% | 0.11% | 0.05 |
| 6/23/2015 | $2.02 | -2.45% | 0.13% | -0.58% | -0.13% | -0.12% | -0.47% | -1.97% | -0.84 |
| 6/24/2015 | $1.97 | -2.51% | -0.74% | -1.10% | 0.11% | 0.76% | -1.84% | -0.67% | -0.29 |
| 6/25/2015 | $1.87 | -5.21% | -0.27% | -1.49% | -1.28% | 0.87% | -3.25% | -1.96% | -0.83 |

**Sources:** Bloomberg and CRSP.
**Note: [1]** Residual returns that are statistically significant at the 95% confidence level are marked with "*".

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2010 | $15.11 | -1.31% | 1.38% | 0.07% | 1.27% | -0.02% | 0.70% | -2.01% | -1.45 |
| 8/18/2010 | $15.23 | 0.79% | 0.23% | 1.98% | 0.02% | -0.19% | 1.31% | -0.52% | -0.38 |
| 8/19/2010 | $15.04 | -1.26% | -1.68% | 0.16% | -1.19% | 0.31% | -0.93% | -0.33% | -0.24 |
| 8/20/2010 | $15.27 | 1 52% | -0.33% | 0.38% | -0.35% | 0.02% | -0.04% | 1 56% | 1.13 |
| 8/23/2010 | $15.08 | -1.25% | -0.49% | -0.95% | -1.03% | 0.68% | -1.63% | 0 37% | 0.27 |
| 8/24/2010 | $15.16 | 0 53% | -1.45% | 0.47% | -1.32% | -0.18% | -0.36% | 0.89% | 0.64 |
| 8/25/2010 | $14.99 | -1.13% | 0.46% | -0.17% | -0.51% | -0.03% | -0.19% | -0.94% | -0.68 |
| 8/26/2010 | $14.57 | -2.84% | -0.67% | 0.21% | -1.45% | -0.22% | -0.35% | -2.49% | -1.80 |
| 8/27/2010 | $15.00 | 2 91% | 1.83% | 1.29% | 2.75% | -0.51% | 2.32% | 0 59% | 0.43 |
| 8/30/2010 | $14.58 | -2.84% | -1.43% | -0.09% | -2.09% | 0.47% | -1.42% | -1.42% | -1.02 |
| 8/31/2010 | $14.65 | 0.48% | 0.01% | -1.28% | 1.36% | -0.25% | -0.33% | 0.81% | 0.58 |
| 9/1/2010 | $14.82 | 1 15% | 2.87% | 1.07% | 2.96% | -0.60% | 2.58% | -1.43% | -1.03 |
| 9/2/2010 | $14.89 | 0.47% | 0.95% | -0.58% | -0.39% | -0.93% | 0.44% | 0.04% | 0.03 |
| 9/3/2010 | $14.79 | -0.67% | 1.29% | -0.28% | -0.20% | 0.24% | -0.19% | -0.48% | -0.35 |
| 9/7/2010 | $14.73 | -0.41% | -1.19% | 0.00% | 0.00% | 0.00% | -0.41% | 0.01% | 0.00 |
| 9/8/2010 | $14.62 | -0.75% | 0.63% | -2.07% | -0.47% | -0.45% | -1.05% | 0 30% | 0.22 |
| 9/9/2010 | $14.52 | -0.69% | 0.38% | -0.44% | 0.35% | -0.36% | 0.17% | -0.86% | -0.62 |
| 9/10/2010 | $14.75 | 1 57% | 0.45% | 0.51% | 0.23% | 0.08% | 0.32% | 1 25% | 0.91 |
| 9/13/2010 | $15.30 | 3.66% | 1.28% | 0.61% | 1.84% | -0.48% | 1.52% | 2 14% | 1.55 |
| 9/14/2010 | $15.12 | -1.18% | -0.01% | 0.54% | -0.46% | -0.27% | 0.40% | -1.58% | -1.14 |
| 9/15/2010 | $15.10 | -0.13% | 0.30% | 0.90% | 0.59% | 0.89% | 0.01% | -0.14% | -0.10 |
| 9/16/2010 | $15.15 | 0 33% | -0.08% | -0.61% | -0.63% | -0.60% | -0.21% | 0 54% | 0.39 |
| 9/17/2010 | $14.88 | -1.80% | 0.11% | -0.62% | -0.83% | 0.29% | -0.94% | -0.86% | -0.62 |
| 9/20/2010 | $14.95 | 0.47% | 1.51% | 0.14% | 1.64% | 0.55% | 0.43% | 0.04% | 0.03 |
| 9/21/2010 | $15.00 | 0 33% | -0.31% | -0.09% | -0.72% | -0.87% | 0.31% | 0.03% | 0.02 |
| 9/22/2010 | $14.87 | -0.87% | -0.50% | 0.45% | 0.89% | 0.38% | 0.01% | -0.88% | -0.64 |
| 9/23/2010 | $14.83 | -0.27% | -0.81% | -0.45% | 0.72% | -0.02% | -0.38% | 0 11% | 0.08 |
| 9/24/2010 | $14.84 | 0.07% | 2.10% | -1.33% | -0.87% | -0.41% | -0.33% | 0 39% | 0.28 |
| 9/27/2010 | $14.81 | -0.20% | -0.45% | 0.18% | 0.92% | 0.01% | 0.22% | -0.42% | -0.30 |
| 9/28/2010 | $14.85 | 0 27% | 0.58% | 0.36% | 0.64% | -0.17% | 0.69% | -0.42% | -0.30 |
| 9/29/2010 | $14.87 | 0 13% | -0.11% | -0.32% | 0.04% | -0.32% | -0.14% | 0 27% | 0.20 |
| 9/30/2010 | $14.96 | 0.60% | -0.20% | 0.60% | 0.29% | -0.73% | 0.93% | -0.33% | -0.24 |
| 10/1/2010 | $15.31 | 2 31% | 0.49% | 0.69% | 1.14% | -0.28% | 1.00% | 1 31% | 0.95 |
| 10/4/2010 | $15.60 | 1.88% | -0.83% | 1.28% | 0.17% | 0.24% | 0.38% | 1 50% | 1.08 |
| 10/5/2010 | $16.36 | 4.76% | 2.03% | 1.14% | 1.22% | -1.14% | 2.37% | 2 39% | 1.72 |
| 10/6/2010 | $16.18 | -1.11% | -0.03% | 0.05% | -1.10% | 0.60% | -0.81% | -0.29% | -0.21 |
| 10/7/2010 | $16.13 | -0.31% | -0.21% | -0.55% | -0.91% | 0.14% | -0.88% | 0 57% | 0.41 |
| 10/8/2010 | $16.43 | 1.84% | 0.76% | 0.67% | 1.28% | -0.89% | 1.56% | 0 28% | 0.20 |
| 10/11/2010 | $16.44 | 0.06% | 0.06% | 0.96% | 0.17% | 0.02% | 0.53% | -0.47% | -0.34 |
| 10/12/2010 | $16.73 | 1.75% | 0.36% | 0.00% | 0.00% | 0.00% | 0.04% | 1.71% | 1.24 |
| 10/13/2010 | $17.75 | 5.92% | 0.87% | 0.51% | 0.84% | -0.93% | 1.38% | 4 54% | 3.28 * |
| 10/14/2010 | $17.80 | 0.28% | -0.37% | -0.44% | 0.07% | 0.43% | -0.71% | 0 99% | 0.72 |
| 10/15/2010 | $18.46 | 3.64% | 0.07% | -0.05% | 0.07% | 0.20% | -0.14% | 3.78% | 2.73 * |
| 10/18/2010 | $17.27 | -6.66% | 0.63% | -0.39% | -0.00% | 0.56% | -0.62% | -6.04% | -4.37 * |
| 10/19/2010 | $16.94 | -1.93% | -1.73% | -0.62% | -2.68% | 0.51% | -2.02% | 0.09% | 0.06 |
| 10/20/2010 | $17.45 | 2.97% | 1.12% | 0.00% | 0.67% | -0.30% | 0.66% | 2 30% | 1.66 |
| 10/21/2010 | $16.73 | -4.21% | 0.03% | 1.40% | -1.02% | 1.16% | -0.40% | -3.82% | -2.76 * |
| 10/22/2010 | $16.49 | -1.44% | 0.27% | -1.23% | -0.11% | 0.52% | -1.31% | -0.13% | -0.10 |
| 10/25/2010 | $16.28 | -1.28% | 0.37% | -0.28% | 0.21% | -0.59% | 0.44% | -1.73% | -1.25 |
| 10/26/2010 | $16.91 | 3.80% | -0.04% | 1.43% | 1.63% | 0.45% | 0.85% | 2 95% | 2.13 * |
| 10/27/2010 | $16.70 | -1.25% | -0.33% | -0.76% | -0.16% | 1.05% | -1.50% | 0 25% | 0.18 |
| 10/28/2010 | $16.38 | -1.93% | 0.11% | -0.50% | -0.25% | -1.00% | 0.29% | -2.22% | -1.60 |
| 10/29/2010 | $16.35 | -0.18% | 0.17% | 0.24% | 0.46% | -0.29% | 0.48% | -0.66% | -0.48 |
| 11/1/2010 | $16.83 | 2.89% | 0.01% | 0.55% | 1.15% | 0.22% | 0.35% | 2 54% | 1.83 |
| 11/2/2010 | $16.87 | 0 24% | 0.90% | 0.00% | 0.00% | 0.00% | 0.22% | 0.02% | 0.02 |
| 11/3/2010 | $16.78 | -0.53% | 0.34% | -0.24% | 0.53% | -0.77% | 0.53% | -1.07% | -0.77 |
| 11/4/2010 | $17.10 | 1.89% | 1.97% | 0.42% | 1.56% | -1.15% | 1.93% | -0.04% | -0.03 |
| 11/5/2010 | $16.82 | -1.65% | 0.40% | -0.33% | -0.54% | 0.56% | -0.76% | -0.89% | -0.65 |
| 11/8/2010 | $16.73 | -0.54% | -0.09% | 0.79% | 0.16% | 1.23% | -0.50% | -0.04% | -0.03 |
| 11/9/2010 | $16.34 | -2.36% | -0.85% | 0.17% | -1.35% | 0.04% | -0.61% | -1.75% | -1.26 |

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**

Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2010 | $16.16 | -1.11% | 0.54% | 0.00% | -0.06% | 0.39% | -0.25% | -0.85% | -0.62 |
| 11/11/2010 | $15.82 | -2.13% | -0.36% | -1.02% | -0.56% | 0.44% | -1.28% | -0.84% | -0.61 |
| 11/12/2010 | $15.66 | -1.02% | -1.35% | -0.65% | -1.19% | 0.38% | -1.48% | 0.46% | 0.33 |
| 11/15/2010 | $15.86 | 1 27% | -0.13% | 0.00% | 0.00% | 0.00% | -0.11% | 1 38% | 1.00 |
| 11/16/2010 | $15.51 | -2.23% | -1.70% | -0.62% | -1.71% | 1.09% | -2.15% | -0.09% | -0.06 |
| 11/17/2010 | $15.61 | 0.64% | 0.16% | 1.20% | 0.78% | -0.82% | 1.64% | -0.99% | -0.72 |
| 11/18/2010 | $15.78 | 1.08% | 1.54% | 1.03% | 1.49% | -0.88% | 1.94% | -0.86% | -0.62 |
| 11/19/2010 | $15.78 | 0.00% | 0.37% | 0.82% | 0.13% | 0.24% | 0.42% | -0.42% | -0.30 |
| 11/22/2010 | $15.57 | -1.34% | -0.03% | -1.20% | -1.84% | 0.34% | -1.50% | 0 16% | 0.12 |
| 11/23/2010 | $15.27 | -1.95% | -1.42% | -0.28% | -2.38% | 0.83% | -1.93% | -0.02% | -0.01 |
| 11/24/2010 | $15.62 | 2 27% | 1.55% | 1.38% | 2.40% | -0.83% | 2.45% | -0.18% | -0.13 |
| 11/26/2010 | $15.42 | -1.29% | -0.69% | -0.57% | -1.64% | 0.38% | -1.32% | 0.03% | 0.02 |
| 11/29/2010 | $15.34 | -0.52% | -0.09% | -0.33% | -0.47% | -0.56% | 0.09% | -0.61% | -0.44 |
| 11/30/2010 | $15.72 | 2.45% | -0.58% | 0.47% | -0.32% | -0.23% | 0.15% | 2 30% | 1.66 |
| 12/1/2010 | $16.10 | 2 39% | 2.06% | 1.30% | 2.41% | -0.55% | 2.35% | 0.04% | 0.03 |
| 12/2/2010 | $16.27 | 1.05% | 1.21% | 0.42% | 0.27% | -0.52% | 0.97% | 0.08% | 0.06 |
| 12/3/2010 | $16.79 | 3 15% | 0.39% | 1.30% | 0.19% | -0.57% | 1.33% | 1.82% | 1.32 |
| 12/6/2010 | $16.78 | -0.06% | 0.00% | -1.00% | -0.25% | -0.70% | -0.23% | 0 17% | 0.12 |
| 12/7/2010 | $16.37 | -2.47% | 0.02% | -0.43% | -0.28% | 0.41% | -0.77% | -1.70% | -1.23 |
| 12/8/2010 | $16.28 | -0.55% | 0.15% | -0.16% | -1.65% | 0.51% | -0.93% | 0 38% | 0.27 |
| 12/9/2010 | $15.83 | -2.80% | 0.36% | -0.67% | -0.37% | 1.18% | -1.48% | -1.32% | -0.95 |
| 12/10/2010 | $16.02 | 1 19% | 0.64% | 0.23% | 0.67% | -0.19% | 0.61% | 0 58% | 0.42 |
| 12/13/2010 | $16.27 | 1 55% | 0.02% | 0.05% | 1.18% | -0.78% | 0.84% | 0.71% | 0.51 |
| 12/14/2010 | $16.05 | -1.36% | 0.03% | -0.57% | -0.52% | 0.19% | -0.57% | -0.79% | -0.57 |
| 12/15/2010 | $15.79 | -1.63% | -0.53% | -0.47% | -1.28% | 0.70% | -1.41% | -0.23% | -0.16 |
| 12/16/2010 | $15.79 | 0.00% | 0.58% | -0.14% | -0.88% | -0.40% | 0.12% | -0.12% | -0.09 |
| 12/17/2010 | $15.67 | -0.76% | 0.16% | 0.80% | 1.09% | 0.70% | 0.24% | -1.00% | -0.72 |
| 12/20/2010 | $15.81 | 0.89% | 0.18% | 0.15% | -1.12% | -0.45% | 0.21% | 0.68% | 0.49 |
| 12/21/2010 | $16.03 | 1 38% | 0.72% | 0.13% | 1.48% | -0.66% | 1.07% | 0 31% | 0.23 |
| 12/22/2010 | $15.86 | -1.07% | 0.31% | -0.44% | 0.39% | 0.29% | -0.39% | -0.68% | -0.49 |
| 12/23/2010 | $15.83 | -0.19% | -0.12% | 0.51% | 0.03% | -0.54% | 0.58% | -0.77% | -0.55 |
| 12/27/2010 | $15.75 | -0.51% | 0.07% | -0.63% | -0.95% | -0.33% | -0.48% | -0.03% | -0.02 |
| 12/28/2010 | $15.63 | -0.76% | 0.08% | 0.52% | 0.39% | 0.36% | 0.03% | -0.80% | -0.58 |
| 12/29/2010 | $16.32 | 4 32% | 0.27% | 0.86% | 1.34% | -0.77% | 1.46% | 2.86% | 2.07 * |
| 12/30/2010 | $16.53 | 1 28% | -0.08% | 0.54% | 0.55% | -1.13% | 1.25% | 0.03% | 0.02 |
| 12/31/2010 | $16.66 | 0.78% | -0.02% | 0.00% | 0.00% | 0.00% | -0.19% | 0 97% | 0.70 |
| 1/3/2011 | $16.86 | 1 19% | 1.11% | 0.67% | 0.95% | -0.79% | 1.54% | -0.35% | -0.25 |
| 1/4/2011 | $17.20 | 2.00% | -0.39% | 0.28% | 0.48% | 0.83% | -0.60% | 2 59% | 1.87 |
| 1/5/2011 | $17.32 | 0.70% | 0.54% | 1.09% | 1.07% | 0.79% | 0.45% | 0 24% | 0.18 |
| 1/6/2011 | $16.86 | -2.69% | -0.25% | -0.22% | -0.69% | 0.77% | -1.10% | -1.60% | -1.15 |
| 1/7/2011 | $16.75 | -0.65% | -0.19% | 0.07% | -0.75% | -0.19% | -0.11% | -0.55% | -0.40 |
| 1/10/2011 | $16.48 | -1.63% | -0.07% | -0.36% | 0.13% | 0.31% | -0.59% | -1.03% | -0.75 |
| 1/11/2011 | $16.45 | -0.18% | 0.50% | 0.22% | 0.43% | -0.31% | 0.60% | -0.78% | -0.57 |
| 1/12/2011 | $16.68 | 1 39% | 0.90% | 1.32% | 1.71% | -0.61% | 1.86% | -0.47% | -0.34 |
| 1/13/2011 | $16.89 | 1 25% | -0.19% | 0.51% | -1.32% | -0.05% | -0.12% | 1 37% | 0.99 |
| 1/14/2011 | $17.20 | 1.82% | 0.66% | 0.52% | 0.29% | 0.77% | -0.07% | 1.89% | 1.36 |
| 1/18/2011 | $16.93 | -1.58% | 0.22% | -0.26% | 0.46% | -0.64% | 0.41% | -1.99% | -1.44 |
| 1/19/2011 | $16.58 | -2.09% | -1.23% | -0.63% | -1.19% | -0.26% | -0.96% | -1.13% | -0.82 |
| 1/20/2011 | $16.28 | -1.83% | -0.38% | 0.28% | -0.72% | 0.15% | -0.29% | -1.54% | -1.11 |
| 1/21/2011 | $16.20 | -0.49% | 0.13% | -0.62% | -0.63% | 0.24% | -0.84% | 0 35% | 0.25 |
| 1/24/2011 | $16.43 | 1.41% | 0.63% | 0.38% | 0.43% | -0.37% | 0.75% | 0.66% | 0.47 |
| 1/25/2011 | $16.38 | -0.30% | -0.04% | 0.00% | 0.00% | 0.06% | -0.18% | -0.12% | -0.09 |
| 1/26/2011 | $16.68 | 1.81% | 0.73% | -0.67% | -1.03% | -0.24% | -0.39% | 2 21% | 1.59 |
| 1/27/2011 | $16.27 | -2.49% | 0.21% | -0.90% | -0.99% | 0.51% | -1.31% | -1.18% | -0.85 |
| 1/28/2011 | $16.18 | -0.55% | -1.74% | -1.66% | -2.05% | 0.39% | -2.35% | 1.79% | 1.30 |
| 1/31/2011 | $16.46 | 1.72% | 0.76% | 0.91% | -0.23% | -0.95% | 1.29% | 0.42% | 0.31 |
| 2/1/2011 | $16.54 | 0.48% | 1.69% | 0.75% | 1.95% | -0.16% | 1.50% | -1.01% | -0.73 |
| 2/2/2011 | $16.45 | -0.55% | -0.22% | -0.88% | -1.80% | 0.17% | -1.38% | 0.83% | 0.60 |
| 2/3/2011 | $16.54 | 0 55% | 0.29% | 0.32% | 0.07% | 0.06% | 0.17% | 0 37% | 0.27 |
| 2/4/2011 | $16.35 | -1.16% | 0.22% | -1.00% | -2.33% | 0.33% | -1.62% | 0.47% | 0.34 |

281

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 | $16.45 | 0.61% | 0.61% | 0.46% | 0.13% | 0.33% | 0.17% | 0.44% | 0.32 |
| 2/8/2011 | $16.61 | 0.97% | 0.46% | 0.67% | 0.75% | -0.87% | 1.31% | -0.34% | -0.24 |
| 2/9/2011 | $16.55 | -0.36% | -0.34% | -1.25% | -2.38% | -0.32% | -1.37% | 1.01% | 0.73 |
| 2/10/2011 | $16.61 | 0.36% | 0.13% | 0.36% | 0.58% | 0.47% | -0.04% | 0.40% | 0.29 |
| 2/11/2011 | $16.65 | 0.24% | 0.61% | 0.33% | 1.90% | -0.11% | 0.86% | -0.62% | -0.45 |
| 2/14/2011 | $16.41 | -1.45% | 0.34% | -0.24% | 1.24% | 0.08% | 0.13% | -1.59% | -1.15 |
| 2/15/2011 | $16.54 | 0.79% | -0.32% | -0.17% | -0.34% | 0.17% | -0.46% | 1.25% | 0.90 |
| 2/16/2011 | $16.95 | 2.45% | 0.75% | 1.71% | 1.88% | -0.04% | 1.66% | 0.79% | 0.57 |
| 2/17/2011 | $17.19 | 1.41% | 0.39% | -0.08% | 0.17% | -0.48% | 0.43% | 0.97% | 0.70 |
| 2/18/2011 | $17.61 | 2.41% | 0.12% | 0.41% | 0.56% | 0.06% | 0.23% | 2.18% | 1.58 |
| 2/22/2011 | $17.50 | -0.63% | -2.13% | -0.51% | -1.29% | 0.61% | -1.70% | 1.07% | 0.77 |
| 2/23/2011 | $17.47 | -0.10% | -0.66% | -0.35% | 0.69% | 0.10% | -0.41% | 0.31% | 0.22 |
| 2/24/2011 | $17.75 | 1.59% | -0.01% | 0.40% | 0.13% | -0.59% | 0.71% | 0.88% | 0.64 |
| 2/25/2011 | $17.79 | 0.23% | 1.28% | -0.13% | -0.10% | 0.25% | 0.02% | 0.20% | 0.15 |
| 2/28/2011 | $18.08 | 1.62% | 0.53% | 1.45% | 0.68% | -0.26% | 1.27% | 0.35% | 0.25 |
| 3/1/2011 | $17.94 | -0.78% | -1.50% | -0.33% | -1.74% | -0.01% | -1.11% | 0.34% | 0.24 |
| 3/2/2011 | $18.06 | 0.67% | 0.28% | 0.88% | 1.56% | -0.39% | 1.20% | -0.53% | -0.38 |
| 3/3/2011 | $18.28 | 1.21% | 1.59% | 0.83% | 1.33% | -0.50% | 1.57% | -0.36% | -0.26 |
| 3/4/2011 | $18.46 | 0.98% | -0.59% | 0.55% | -0.24% | 0.31% | -0.22% | 1.20% | 0.86 |
| 3/7/2011 | $18.41 | -0.27% | -0.94% | 0.00% | 0.00% | 0.00% | -0.28% | 0.01% | 0.01 |
| 3/8/2011 | $18.75 | 1.83% | 0.80% | 0.00% | 0.00% | 0.00% | 0.08% | 1.75% | 1.26 |
| 3/9/2011 | $18.42 | -1.78% | -0.24% | 0.42% | -1.15% | -0.02% | -0.21% | -1.57% | -1.13 |
| 3/10/2011 | $18.24 | -0.98% | -2.00% | -0.84% | -1.80% | 0.49% | -1.96% | 0.98% | 0.71 |
| 3/11/2011 | $18.31 | 0.38% | 0.69% | 1.18% | 0.97% | 0.16% | 1.00% | -0.62% | -0.45 |
| 3/14/2011 | $18.70 | 2.11% | -0.55% | 0.56% | 0.67% | -0.29% | 0.55% | 1.56% | 1.13 |
| 3/15/2011 | $18.44 | -1.40% | -1.12% | -0.71% | -0.19% | 0.39% | -1.16% | -0.24% | -0.17 |
| 3/16/2011 | $17.81 | -3.48% | -1.68% | -1.82% | -1.41% | 0.35% | -2.31% | -1.16% | -0.84 |
| 3/17/2011 | $18.04 | 1.28% | 1.21% | 0.08% | 0.30% | 0.41% | 0.06% | 1.23% | 0.89 |
| 3/18/2011 | $18.40 | 1.98% | 0.48% | 0.19% | 1.01% | -0.79% | 1.01% | 0.97% | 0.70 |
| 3/21/2011 | $18.31 | -0.49% | 1.63% | -0.00% | -0.33% | -0.01% | 0.26% | -0.75% | -0.54 |
| 3/22/2011 | $18.81 | 2.69% | -0.32% | 1.48% | 1.30% | -0.29% | 1.30% | 1.39% | 1.01 |
| 3/23/2011 | $18.61 | -1.07% | 0.29% | 0.07% | 0.31% | -0.06% | 0.16% | -1.23% | -0.89 |
| 3/24/2011 | $18.90 | 1.55% | 0.85% | 0.02% | -0.44% | -0.17% | 0.19% | 1.35% | 0.98 |
| 3/25/2011 | $18.81 | -0.48% | 0.31% | 0.95% | 0.35% | 0.05% | 0.64% | -1.12% | -0.81 |
| 3/28/2011 | $18.49 | -1.72% | -0.33% | -0.57% | -0.83% | 0.23% | -0.95% | -0.76% | -0.55 |
| 3/29/2011 | $18.58 | 0.49% | 0.71% | 0.91% | 0.37% | -0.73% | 1.37% | -0.89% | -0.64 |
| 3/30/2011 | $19.02 | 2.34% | 0.82% | 1.97% | 0.87% | -1.33% | 2.66% | -0.32% | -0.23 |
| 3/31/2011 | $19.34 | 1.67% | -0.06% | 0.34% | 0.88% | 0.26% | 0.09% | 1.58% | 1.14 |
| 4/1/2011 | $19.69 | 1.79% | 0.54% | 1.27% | 0.99% | -1.12% | 1.98% | -0.18% | -0.13 |
| 4/4/2011 | $19.76 | 0.35% | 0.12% | 0.49% | 0.65% | -0.35% | 0.72% | -0.37% | -0.26 |
| 4/5/2011 | $19.95 | 0.96% | 0.13% | 0.14% | 0.20% | 0.07% | -0.01% | 0.97% | 0.70 |
| 4/6/2011 | $19.85 | -0.50% | 0.17% | -0.71% | -1.17% | 0.42% | -1.14% | 0.63% | 0.46 |
| 4/7/2011 | $19.88 | 0.15% | -0.23% | -0.69% | 0.26% | -1.67% | 0.81% | -0.66% | -0.47 |
| 4/8/2011 | $19.87 | -0.05% | -0.34% | -0.56% | -0.67% | -1.13% | 0.14% | -0.19% | -0.14 |
| 4/11/2011 | $19.54 | -1.67% | -0.47% | -0.57% | -0.79% | 0.73% | -1.30% | -0.37% | -0.27 |
| 4/12/2011 | $19.22 | -1.65% | -0.93% | -0.61% | -1.90% | 0.50% | -1.62% | -0.03% | -0.02 |
| 4/13/2011 | $19.23 | 0.05% | 0.13% | 0.23% | -0.63% | -0.37% | 0.23% | -0.17% | -0.13 |
| 4/14/2011 | $19.39 | 0.83% | 0.05% | 0.07% | -0.34% | -0.36% | 0.18% | 0.65% | 0.47 |
| 4/15/2011 | $19.42 | 0.15% | 0.40% | 0.06% | 0.63% | -0.18% | 0.35% | -0.20% | -0.14 |
| 4/18/2011 | $19.14 | -1.45% | -1.17% | 0.34% | -1.97% | 0.83% | -1.32% | -0.13% | -0.10 |
| 4/19/2011 | $19.31 | 0.88% | 0.57% | 0.40% | 1.21% | -0.73% | 1.15% | -0.26% | -0.19 |
| 4/20/2011 | $19.48 | 0.88% | 1.42% | 0.10% | 1.45% | -0.59% | 1.11% | -0.23% | -0.17 |
| 4/21/2011 | $19.50 | 0.10% | 0.59% | 0.00% | 0.00% | 0.00% | 0.11% | -0.00% | -0.00 |
| 4/25/2011 | $19.22 | -1.45% | -0.18% | -0.18% | -0.10% | 0.09% | -0.38% | -1.06% | -0.77 |
| 4/26/2011 | $19.42 | 1.04% | 0.81% | -0.34% | 0.25% | -0.50% | 0.34% | 0.69% | 0.50 |
| 4/27/2011 | $19.01 | -2.13% | 0.61% | -0.00% | -1.33% | 0.26% | -0.49% | -1.64% | -1.19 |
| 4/28/2011 | $18.71 | -1.59% | 0.29% | -0.11% | -0.95% | 0.67% | -0.87% | -0.73% | -0.52 |
| 4/29/2011 | $18.74 | 0.16% | 0.31% | 0.02% | 0.77% | -0.16% | 0.33% | -0.17% | -0.12 |
| 5/2/2011 | $18.29 | -2.43% | -0.36% | -0.92% | -0.97% | 0.35% | -1.30% | -1.13% | -0.82 |
| 5/3/2011 | $18.20 | -0.49% | -0.67% | -0.59% | -1.79% | 0.39% | -1.45% | 0.95% | 0.69 |

282

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**

Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | $18.13 | -0.39% | -0.80% | 0.36% | -1.14% | 1.76% | -1.77% | 1 38% | 1.00 |
| 5/5/2011 | $18.12 | -0.06% | -0.95% | 0.85% | -0.35% | 0.55% | -0.31% | 0 25% | 0.18 |
| 5/6/2011 | $18.29 | 0 93% | 0.46% | 1.60% | 1.60% | -0.54% | 1.89% | -0.96% | -0.69 |
| 5/9/2011 | $18.18 | -0.60% | 0.61% | 0.34% | 0.34% | 0.19% | 0.24% | -0.84% | -0.61 |
| 5/10/2011 | $18.23 | 0 27% | 0.84% | -0.13% | 0.41% | -0.87% | 0.80% | -0.53% | -0.38 |
| 5/11/2011 | $17.98 | -1.38% | -1.23% | -0.77% | -1.73% | 1.02% | -2.15% | 0.77% | 0.55 |
| 5/12/2011 | $18.03 | 0 28% | 0.40% | 0.60% | 0.31% | 0.02% | 0.45% | -0.17% | -0.12 |
| 5/13/2011 | $17.76 | -1.51% | -0.89% | -0.29% | -1.20% | 0.92% | -1.57% | 0.06% | 0.04 |
| 5/16/2011 | $17.56 | -1.13% | -0.70% | 0.04% | -0.63% | -0.21% | -0.25% | -0.88% | -0.64 |
| 5/17/2011 | $17.75 | 1.08% | -0.06% | -0.47% | 1.40% | -0.87% | 0.64% | 0.44% | 0.32 |
| 5/18/2011 | $18.01 | 1.45% | 1.07% | -0.07% | -1.30% | -0.49% | 0.19% | 1 26% | 0.91 |
| 5/19/2011 | $18.00 | -0.06% | 0.23% | 0.43% | -0.76% | 0.36% | -0.24% | 0 19% | 0.13 |
| 5/20/2011 | $18.11 | 0.61% | -0.68% | 0.26% | 0.36% | 0.23% | -0.17% | 0.78% | 0.56 |
| 5/23/2011 | $17.82 | -1.61% | -1.31% | -0.66% | -0.40% | 0.74% | -1.54% | -0.08% | -0.06 |
| 5/24/2011 | $17.90 | 0.45% | -0.04% | 0.30% | 1.63% | -0.39% | 0.86% | -0.41% | -0.29 |
| 5/25/2011 | $17.77 | -0.73% | 0.51% | 0.04% | 0.08% | 0.26% | -0.11% | -0.61% | -0.44 |
| 5/26/2011 | $17.88 | 0.62% | 0.53% | -0.39% | 1.15% | -0.81% | 0.81% | -0.19% | -0.14 |
| 5/27/2011 | $17.99 | 0.61% | 0.51% | -0.22% | 0.32% | -1.29% | 1.00% | -0.39% | -0.28 |
| 5/31/2011 | $18.28 | 1.60% | 1.02% | 0.98% | 1.04% | -1.09% | 1.94% | -0.34% | -0.25 |
| 6/1/2011 | $18.07 | -1.16% | -2.33% | -0.87% | -1.87% | 0.99% | -2.52% | 1 36% | 0.98 |
| 6/2/2011 | $18.30 | 1 26% | -0.06% | 1.12% | 1.28% | -1.07% | 1.83% | -0.56% | -0.41 |
| 6/3/2011 | $18.54 | 1 30% | -0.93% | 0.77% | 0.18% | -0.26% | 0.41% | 0 90% | 0.65 |
| 6/6/2011 | $18.19 | -1.91% | -1.25% | -0.69% | -2.02% | 0.71% | -1.94% | 0.03% | 0.02 |
| 6/7/2011 | $18.05 | -0.77% | 0.03% | -0.54% | 0.26% | -0.36% | -0.06% | -0.71% | -0.52 |
| 6/8/2011 | $17.97 | -0.44% | -0.60% | -0.68% | -0.30% | 0.25% | -0.90% | 0.45% | 0.33 |
| 6/9/2011 | $18.08 | 0.61% | 0.74% | 0.03% | 0.71% | 0.40% | 0.04% | 0 57% | 0.42 |
| 6/10/2011 | $17.61 | -2.63% | -1.42% | -0.49% | -1.20% | 0.58% | -1.50% | -1.14% | -0.82 |
| 6/13/2011 | $17.80 | 1.07% | -0.09% | -0.70% | -1.08% | -0.65% | -0.33% | 1.41% | 1.02 |
| 6/14/2011 | $17.82 | 0 11% | 1.38% | 0.03% | 0.33% | -0.30% | 0.59% | -0.48% | -0.35 |
| 6/15/2011 | $17.76 | -0.34% | -1.74% | 0.04% | -1.01% | 0.99% | -1.51% | 1 18% | 0.85 |
| 6/16/2011 | $17.71 | -0.28% | -0.01% | 0.94% | -1.20% | 0.41% | 0.04% | -0.32% | -0.23 |
| 6/17/2011 | $16.79 | 0 96% | 0.22% | 0.26% | 0.27% | -0.47% | 0.44% | 0 52% | 0.38 |
| 6/20/2011 | $16.74 | -0.30% | 0.53% | 0.39% | 0.19% | -0.08% | 0.44% | -0.73% | -0.53 |
| 6/21/2011 | $16.96 | 1 31% | 1.58% | 0.68% | 0.42% | -0.48% | 1.20% | 0 11% | 0.08 |
| 6/22/2011 | $16.77 | -1.13% | -0.55% | -0.66% | -0.36% | 0.05% | -0.83% | -0.30% | -0.22 |
| 6/23/2011 | $16.44 | -1.99% | -0.26% | 0.00% | 0.00% | 0.00% | -0.13% | -1.86% | -1.35 |
| 6/24/2011 | $16.46 | 0 12% | -1.06% | 1.15% | -0.32% | 0.90% | -0.41% | 0 53% | 0.38 |
| 6/27/2011 | $16.62 | 0 97% | 0.80% | -0.35% | 0.31% | -0.54% | 0.43% | 0 54% | 0.39 |
| 6/28/2011 | $16.72 | 0.60% | 1.36% | 0.46% | 1.80% | -1.10% | 1.87% | -1.27% | -0.92 |
| 6/29/2011 | $16.99 | 1.60% | 0.87% | 0.32% | 0.08% | -0.61% | 0.82% | 0.78% | 0.56 |
| 6/30/2011 | $17.14 | 0.88% | 0.97% | 0.02% | 0.09% | -0.43% | 0.49% | 0 39% | 0.28 |
| 7/1/2011 | $17.18 | 0 23% | 1.34% | -0.32% | 1.59% | -0.22% | 0.67% | -0.43% | -0.31 |
| 7/5/2011 | $16.83 | -2.06% | -0.00% | 0.31% | -1.34% | 0.71% | -0.84% | -1.22% | -0.88 |
| 7/6/2011 | $16.52 | -1.86% | 0.11% | -0.34% | -0.76% | 0.34% | -0.74% | -1.12% | -0.81 |
| 7/7/2011 | $16.58 | 0 36% | 1.06% | -0.58% | -0.56% | -0.89% | 0.35% | 0.01% | 0.01 |
| 7/8/2011 | $16.38 | -1.21% | -0.63% | 0.21% | -1.14% | 0.45% | -0.78% | -0.44% | -0.32 |
| 7/11/2011 | $15.73 | -4.05% | -1.95% | -1.06% | -2.18% | 1.10% | -2.67% | -1.38% | -1.00 |
| 7/12/2011 | $15.67 | -0.38% | -0.38% | -0.05% | -0.91% | 0.06% | -0.47% | 0.09% | 0.06 |
| 7/13/2011 | $15.88 | 1 33% | 0.50% | 0.58% | 1.61% | -0.43% | 1.17% | 0 16% | 0.11 |
| 7/14/2011 | $15.66 | -1.40% | -0.81% | -0.06% | -1.69% | 0.25% | -0.97% | -0.43% | -0.31 |
| 7/15/2011 | $15.74 | 0 51% | 0.62% | -0.42% | -0.34% | -0.30% | -0.07% | 0 58% | 0.42 |
| 7/18/2011 | $15.64 | -0.64% | -0.95% | -0.38% | -1.17% | 0.22% | -0.94% | 0 31% | 0.22 |
| 7/19/2011 | $15.49 | -0.96% | 1.60% | -0.44% | 0.47% | -0.69% | 0.72% | -1.68% | -1.22 |
| 7/20/2011 | $15.38 | -0.71% | 0.01% | -0.25% | 0.09% | -0.24% | -0.05% | -0.66% | -0.48 |
| 7/21/2011 | $15.58 | 1 29% | 1.22% | 0.32% | 2.01% | -0.49% | 1.29% | 0.01% | 0.00 |
| 7/22/2011 | $15.65 | 0.45% | 0.14% | 0.85% | 0.01% | 0.00% | 0.48% | -0.03% | -0.02 |
| 7/25/2011 | $15.64 | -0.06% | -0.63% | 0.00% | -0.54% | -0.73% | 0.25% | -0.31% | -0.22 |
| 7/26/2011 | $15.49 | -0.96% | -0.45% | -0.00% | -1.16% | -0.36% | -0.26% | -0.71% | -0.51 |
| 7/27/2011 | $15.07 | -2.75% | -2.19% | -1.33% | -1.84% | 1.34% | -2.95% | 0 20% | 0.15 |
| 7/28/2011 | $14.89 | -1.20% | -0.29% | 0.60% | 0.71% | 0.64% | -0.01% | -1.19% | -0.86 |

283

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2011 | $15.34 | 2 98% | -0.56% | 0.59% | 0.17% | -1.10% | 1.10% | 1.88% | 1.36 |
| 8/1/2011 | $15.15 | -1.25% | -0.36% | -0.24% | -0.51% | 0.69% | -1.15% | -0.09% | -0.07 |
| 8/2/2011 | $15.01 | -0.93% | -2.60% | -0.60% | -2.19% | 0.33% | -1.98% | 1.05% | 0.76 |
| 8/3/2011 | $14.82 | -1.27% | 0.49% | -1.10% | -2.31% | -0.39% | -1.02% | -0.26% | -0.19 |
| 8/4/2011 | $14.18 | -4.41% | -5.17% | -2.76% | -5.97% | 1.70% | -5.81% | 1.40% | 1.01 |
| 8/5/2011 | $14.28 | 0.70% | -0.48% | -0.38% | 0.43% | -0.40% | 0.32% | 0 38% | 0.28 |
| 8/8/2011 | $13.28 | -7.26% | -7.11% | -5.01% | -8.45% | 1.94% | -7.41% | 0 15% | 0.11 |
| 8/9/2011 | $13.60 | 2 38% | 4.99% | 1.64% | 5.14% | -1.36% | 3.69% | -1.31% | -0.94 |
| 8/10/2011 | $12.64 | -7.32% | -3.93% | 0.72% | 0.54% | 2.37% | -2.28% | -5.04% | -3.64 * |
| 8/11/2011 | $13.31 | 5 16% | 4.43% | 0.29% | 3.87% | -0.34% | 2.26% | 2 90% | 2.10 * |
| 8/12/2011 | $13.25 | -0.45% | 0.48% | -1.38% | 0.40% | -0.78% | -0.32% | -0.13% | -0.10 |
| 8/15/2011 | $13.65 | 2 97% | 2.26% | 1.77% | 2.15% | -1.33% | 3.03% | -0.06% | -0.04 |
| 8/16/2011 | $13.71 | 0.44% | -1.10% | 1.11% | -0.69% | 0.08% | 0.10% | 0 34% | 0.24 |
| 8/17/2011 | $13.76 | 0 36% | 0.08% | 0.22% | 1.41% | -0.44% | 0.76% | -0.40% | -0.29 |
| 8/18/2011 | $13.31 | -3.33% | -4.64% | -0.69% | -3.65% | 1.02% | -3.26% | -0.07% | -0.05 |
| 8/19/2011 | $13.38 | 0 52% | -1.55% | -1.68% | -1.30% | 0.08% | -2.03% | 2 56% | 1.85 |
| 8/22/2011 | $13.46 | 0.60% | 0.00% | 0.18% | -0.12% | 0.18% | 0.11% | 0.48% | 0.35 |
| 8/23/2011 | $13.23 | -1.72% | 3.32% | 0.28% | 2.60% | -0.24% | 1.93% | -3.65% | -2.64 * |
| 8/24/2011 | $13.05 | -1.37% | 1.15% | -0.54% | 0.05% | 0.65% | -0.73% | -0.64% | -0.46 |
| 8/25/2011 | $12.96 | -0.69% | -1.60% | -0.61% | -1.62% | 0.03% | -1.59% | 0 90% | 0.65 |
| 8/26/2011 | $13.03 | 0 54% | 1.63% | 1.22% | 0.76% | -0.44% | 1.57% | -1.03% | -0.75 |
| 8/29/2011 | $13.28 | 1 90% | 2.92% | 1.18% | 2.79% | -0.85% | 2.70% | -0.80% | -0.58 |
| 8/30/2011 | $13.38 | 0.75% | 0.38% | 0.36% | 1.03% | -0.15% | 0.66% | 0.09% | 0.06 |
| 8/31/2011 | $13.47 | 0.67% | 0.51% | 2.24% | 1.95% | 0.25% | 1.80% | -1.13% | -0.82 |
| 9/1/2011 | $13.35 | -0.89% | -1.22% | 0.97% | 2.94% | 1.51% | -0.16% | -0.74% | -0.53 |
| 9/2/2011 | $13.13 | -1.66% | -2.49% | -0.42% | -2.78% | 1.13% | -2.54% | 0.88% | 0.63 |
| 9/6/2011 | $13.35 | 1.66% | -0.82% | 1.77% | 2.81% | 1.31% | 0.69% | 0 97% | 0.70 |
| 9/7/2011 | $13.71 | 2.66% | 2.87% | 0.00% | 0.00% | 0.00% | 0.54% | 2 12% | 1.53 |
| 9/8/2011 | $13.17 | -4.02% | -1.09% | 0.61% | 1.85% | 0.22% | 0.40% | -4.42% | -3.19 * |
| 9/9/2011 | $12.79 | -2.93% | -2.69% | -1.29% | -3.17% | 1.01% | -3.15% | 0 22% | 0.16 |
| 9/12/2011 | $12.63 | -1.26% | 0.41% | -0.07% | -0.16% | 1.86% | -1.15% | -0.10% | -0.08 |
| 9/13/2011 | $12.74 | 0.87% | 1.07% | -0.20% | -0.21% | 0.23% | -0.19% | 1.06% | 0.76 |
| 9/14/2011 | $12.85 | 0.86% | 1.27% | 0.29% | 1.24% | 0.59% | 0.24% | 0.62% | 0.45 |
| 9/15/2011 | $12.91 | 0.47% | 1.53% | 0.34% | 0.19% | -0.82% | 1.09% | -0.62% | -0.45 |
| 9/16/2011 | $13.54 | 4.76% | 0.36% | 0.73% | 1.38% | 1.42% | -0.19% | 4 96% | 3.58 * |
| 9/19/2011 | $13.06 | -3.61% | -1.10% | 0.02% | -0.25% | 2.55% | -2.32% | -1.29% | -0.93 |
| 9/20/2011 | $13.03 | -0.23% | -0.41% | 0.67% | -1.29% | 0.72% | -0.65% | 0.42% | 0.30 |
| 9/21/2011 | $12.72 | -2.41% | -2.99% | 0.46% | -0.81% | 3.71% | -3.54% | 1 13% | 0.82 |
| 9/22/2011 | $11.82 | -7.34% | -3.50% | -3.30% | -4.89% | 2.16% | -5.82% | -1.52% | -1.10 |
| 9/23/2011 | $11.87 | 0.42% | 0.57% | -1.09% | 0.02% | -3.27% | 1.86% | -1.44% | -1.04 |
| 9/26/2011 | $12.08 | 1.75% | 2.14% | -0.39% | 0.82% | -0.89% | 1.22% | 0 54% | 0.39 |
| 9/27/2011 | $12.20 | 0 99% | 1.28% | -0.26% | 0.35% | -0.93% | 0.70% | 0 29% | 0.21 |
| 9/28/2011 | $11.88 | -2.66% | -2.40% | 0.82% | -1.22% | 1.79% | -1.81% | -0.84% | -0.61 |
| 9/29/2011 | $11.77 | -0.93% | 0.82% | 0.15% | 0.22% | 0.38% | -0.06% | -0.87% | -0.63 |
| 9/30/2011 | $11.69 | -0.68% | -2.49% | -0.46% | -2.00% | 1.97% | -3.02% | 2 34% | 1.69 |
| 10/3/2011 | $11.50 | -1.64% | -3.24% | -0.83% | -2.96% | 0.50% | -2.29% | 0.65% | 0.47 |
| 10/4/2011 | $11.58 | 0.69% | 2.33% | -1.60% | -0.07% | -1.17% | 0.60% | 0 10% | 0.07 |
| 10/5/2011 | $11.59 | 0.09% | 1.95% | 0.29% | 0.75% | -2.02% | 2.26% | -2.17% | -1.57 |
| 10/6/2011 | $12.12 | 4.47% | 2.03% | 0.14% | 2.44% | -2.57% | 2.87% | 1.61% | 1.16 |
| 10/7/2011 | $11.97 | -1.25% | -1.10% | -1.34% | -2.09% | -0.80% | -1.28% | 0.03% | 0.02 |
| 10/10/2011 | $12.51 | 4.41% | 3.37% | 2.29% | 3.85% | -0.35% | 3.44% | 0 98% | 0.70 |
| 10/11/2011 | $12.89 | 2.99% | 0.11% | 0.10% | 0.96% | -0.32% | 0.49% | 2 50% | 1.81 |
| 10/12/2011 | $13.39 | 3.81% | 1.17% | 0.00% | 0.00% | 0.00% | 0.06% | 3.75% | 2.71 * |
| 10/13/2011 | $13.20 | -1.43% | -0.29% | 1.00% | 1.55% | -0.46% | 1.39% | -2.82% | -2.04 * |
| 10/14/2011 | $13.35 | 1.13% | 1.76% | 0.21% | 0.79% | -1.17% | 1.61% | -0.48% | -0.35 |
| 10/17/2011 | $12.94 | -3.12% | -2.11% | -0.85% | -2.10% | 2.52% | -3.67% | 0 55% | 0.40 |
| 10/18/2011 | $13.31 | 2.82% | 2.06% | 1.54% | 2.01% | -1.10% | 2.69% | 0 13% | 0.10 |
| 10/19/2011 | $13.11 | -1.51% | -1.43% | -0.37% | -0.15% | 1.11% | -1.62% | 0 10% | 0.07 |
| 10/20/2011 | $13.08 | -0.23% | 0.39% | -0.43% | -1.78% | 0.41% | -1.10% | 0.87% | 0.63 |
| 10/21/2011 | $13.43 | 2.64% | 1.91% | 0.95% | 2.21% | -0.33% | 1.78% | 0.86% | 0.63 |

**Exhibit-7b**

**Daily Event Study Results for Eletrobras Common ADS (EBR)**

Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2011 | $14.00 | 4 16% | 1.66% | 0.41% | 2.95% | -1.41% | 2.42% | 1.73% | 1.25 |
| 10/25/2011 | $13.37 | -4.60% | -2.00% | -0.60% | -1.05% | 0.86% | -1.92% | -2.69% | -1.94 |
| 10/26/2011 | $13.49 | 0.89% | 1.14% | 1.79% | 1.58% | -0.41% | 2.01% | -1.12% | -0.81 |
| 10/27/2011 | $14.37 | 6 32% | 3.56% | 0.30% | 3.59% | -2.80% | 3.96% | 2 36% | 1.71 |
| 10/28/2011 | $14.43 | 0.42% | 0.03% | 0.38% | 0.40% | -2.25% | 2.00% | -1.58% | -1.14 |
| 10/31/2011 | $13.95 | -3.38% | -2.49% | 0.13% | -1.95% | 2.59% | -3.05% | -0.34% | -0.24 |
| 11/1/2011 | $13.67 | -2.03% | -2.90% | -0.57% | -1.75% | 1.67% | -2.75% | 0.72% | 0.52 |
| 11/2/2011 | $13.89 | 1.60% | 1.69% | 0.00% | 0.00% | 0.00% | 0.26% | 1 34% | 0.97 |
| 11/3/2011 | $13.94 | 0 36% | 1.90% | 1.55% | 1.48% | -0.41% | 2.10% | -1.74% | -1.26 |
| 11/4/2011 | $14.40 | 3 25% | -0.56% | 0.25% | 0.72% | 0.81% | -0.58% | 3.83% | 2.76 * |
| 11/7/2011 | $14.60 | 1 38% | 0.49% | 0.75% | 0.83% | -0.22% | 0.93% | 0.45% | 0.32 |
| 11/8/2011 | $14.56 | -0.27% | 1.11% | -0.79% | -0.23% | -0.88% | 0.30% | -0.57% | -0.41 |
| 11/9/2011 | $14.05 | -3.57% | -3.86% | -1.11% | -2.49% | 2.63% | -4.30% | 0.73% | 0.53 |
| 11/10/2011 | $14.05 | 0.00% | 0.74% | 0.30% | -0.35% | -0.97% | 0.96% | -0.96% | -0.69 |
| 11/11/2011 | $14.19 | 0 99% | 1.96% | 1.14% | 2.15% | -1.03% | 2.40% | -1.41% | -1.02 |
| 11/14/2011 | $13.75 | -3.15% | -0.94% | -0.46% | -0.49% | 1.32% | -1.73% | -1.42% | -1.03 |
| 11/15/2011 | $14.04 | 2.09% | 0.45% | 0.00% | 0.00% | 0.00% | 0.05% | 2.04% | 1.47 |
| 11/16/2011 | $13.95 | -0.64% | -1.52% | 0.76% | 0.41% | 0.19% | 0.04% | -0.69% | -0.50 |
| 11/17/2011 | $13.59 | -2.61% | -1.74% | -1.68% | -2.74% | 0.53% | -2.69% | 0.08% | 0.06 |
| 11/18/2011 | $13.32 | -2.01% | -0.03% | 0.14% | -0.52% | 0.40% | -0.47% | -1.54% | -1.11 |
| 11/21/2011 | $13.46 | 1.05% | -1.88% | 0.16% | -0.81% | 1.13% | -1.46% | 2 50% | 1.81 |
| 11/22/2011 | $12.95 | -3.86% | -0.39% | 0.44% | -0.84% | 0.63% | -0.56% | -3.30% | -2.38 * |
| 11/23/2011 | $12.57 | -2.98% | -2.35% | -0.43% | -1.62% | 2.60% | -3.23% | 0 26% | 0.19 |
| 11/25/2011 | $12.19 | -3.07% | -0.36% | 0.71% | -0.64% | 1.36% | -1.02% | -2.04% | -1.48 |
| 11/28/2011 | $12.99 | 6 36% | 3.01% | 0.92% | 2.00% | -1.97% | 3.35% | 3.01% | 2.18 * |
| 11/29/2011 | $12.80 | -1.47% | 0.23% | -0.27% | -1.19% | -0.51% | 0.03% | -1.50% | -1.08 |
| 11/30/2011 | $13.40 | 4 58% | 4.29% | 1.58% | 2.81% | -2.02% | 4.30% | 0 28% | 0.20 |
| 12/1/2011 | $13.49 | 0.67% | -0.23% | 0.07% | 2.28% | -0.47% | 0.94% | -0.27% | -0.19 |
| 12/2/2011 | $13.79 | 2 20% | 0.01% | -0.73% | -0.51% | -0.52% | -0.36% | 2 56% | 1.85 |
| 12/5/2011 | $14.14 | 2 51% | 1.02% | 1.85% | 1.71% | -0.27% | 1.88% | 0.62% | 0.45 |
| 12/6/2011 | $14.23 | 0.63% | 0.04% | 1.81% | 0.93% | 0.32% | 1.02% | -0.38% | -0.28 |
| 12/7/2011 | $14.18 | -0.35% | 0.19% | -0.64% | -1.63% | 0.44% | -1.18% | 0.83% | 0.60 |
| 12/8/2011 | $13.81 | -2.64% | -2.31% | 0.26% | -2.12% | 1.31% | -2.01% | -0.63% | -0.46 |
| 12/9/2011 | $14.13 | 2 29% | 1.76% | 0.54% | 1.37% | -1.40% | 2.08% | 0 21% | 0.15 |
| 12/12/2011 | $14.04 | -0.64% | -1.57% | 0.51% | -1.55% | 2.51% | -2.43% | 1.79% | 1.30 |
| 12/13/2011 | $13.96 | -0.57% | -1.13% | 0.41% | 0.27% | 1.11% | -0.98% | 0.41% | 0.29 |
| 12/14/2011 | $13.90 | -0.43% | -1.28% | 0.91% | -1.42% | 0.82% | -0.76% | 0 33% | 0.24 |
| 12/15/2011 | $14.23 | 2 35% | 0.37% | 0.42% | -0.53% | -1.04% | 0.96% | 1 39% | 1.00 |
| 12/16/2011 | $14.15 | -0.56% | 0.49% | 0.10% | -0.34% | -0.47% | 0.46% | -1.02% | -0.74 |
| 12/19/2011 | $13.92 | -1.64% | -1.27% | -0.01% | -1.53% | 0.85% | -1.43% | -0.21% | -0.15 |
| 12/20/2011 | $14.45 | 3.74% | 2.96% | 1.44% | 2.62% | -1.16% | 3.22% | 0 52% | 0.38 |
| 12/21/2011 | $14.55 | 0.69% | 0.20% | -0.32% | -0.32% | 0.76% | -0.93% | 1.62% | 1.17 |
| 12/22/2011 | $14.54 | -0.07% | 0.89% | 0.39% | 1.17% | -0.20% | 0.77% | -0.84% | -0.61 |
| 12/23/2011 | $14.49 | -0.34% | 0.78% | 1.99% | 0.55% | 0.06% | 1.50% | -1.84% | -1.33 |
| 12/27/2011 | $14.66 | 1 17% | 0.00% | 0.13% | 0.51% | 0.18% | 0.15% | 1.01% | 0.73 |
| 12/28/2011 | $14.15 | -3.54% | -1.37% | -0.69% | -2.52% | 0.70% | -2.07% | -1.47% | -1.06 |
| 12/29/2011 | $14.39 | 1.68% | 1.07% | 0.15% | 0.37% | -0.36% | 0.62% | 1.06% | 0.77 |
| 12/30/2011 | $14.50 | 0.76% | -0.26% | 0.00% | 0.00% | 0.00% | -0.19% | 0 95% | 0.69 |
| 1/3/2012 | $14.55 | 0 34% | 1.60% | -1.00% | 2.48% | -1.96% | 1.72% | -1.38% | -1.00 |
| 1/4/2012 | $15.08 | 3 58% | -0.04% | 1.02% | 0.12% | 0.09% | 0.32% | 3 26% | 2.35 * |
| 1/5/2012 | $14.79 | -1.94% | 0.29% | -0.06% | -1.39% | 0.59% | -1.09% | -0.86% | -0.62 |
| 1/6/2012 | $14.58 | -1.43% | -0.29% | 0.43% | 0.09% | 0.72% | -0.50% | -0.93% | -0.67 |
| 1/9/2012 | $14.85 | 1.83% | 0.28% | 0.98% | 0.83% | -1.26% | 1.74% | 0.09% | 0.07 |
| 1/10/2012 | $14.87 | 0 13% | 1.04% | -1.02% | 1.24% | -1.86% | 1.24% | -1.10% | -0.80 |
| 1/11/2012 | $14.74 | -0.88% | 0.10% | -0.42% | 0.28% | 0.14% | -0.35% | -0.53% | -0.38 |
| 1/12/2012 | $14.80 | 0.41% | 0.30% | 0.32% | -0.07% | -1.24% | 1.10% | -0.69% | -0.50 |
| 1/13/2012 | $14.72 | -0.54% | -0.53% | -0.21% | -1.31% | 0.36% | -0.96% | 0.42% | 0.30 |
| 1/17/2012 | $14.55 | -1.16% | 0.39% | -0.22% | 1.19% | 0.04% | 0.14% | -1.30% | -0.94 |
| 1/18/2012 | $14.83 | 1 91% | 1.22% | 0.20% | 1.75% | -1.12% | 1.66% | 0 25% | 0.18 |
| 1/19/2012 | $14.55 | -1.91% | 0.56% | -0.32% | 0.36% | -0.12% | 0.00% | -1.91% | -1.38 |

285

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**

Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | $14.74 | 1 30% | 0.09% | 0.12% | 0.61% | -0.55% | 0.54% | 0.75% | 0.55 |
| 1/23/2012 | $14.27 | -3.24% | 0.16% | -0.76% | 0.12% | -0.01% | -0.51% | -2.73% | -1.97 * |
| 1/24/2012 | $14.26 | -0.07% | -0.08% | 0.01% | 0.16% | 0.19% | -0.22% | 0 15% | 0.11 |
| 1/25/2012 | $14.54 | 1 94% | 0.99% | 0.00% | 0.00% | 0.20% | -0.02% | 1 96% | 1.42 |
| 1/26/2012 | $14.34 | -1.39% | -0.49% | 0.25% | 0.77% | -0.73% | 0.65% | -2.04% | -1.47 |
| 1/27/2012 | $14.40 | 0.42% | 0.07% | -0.42% | -0.06% | -0.69% | 0.17% | 0 25% | 0.18 |
| 1/30/2012 | $14.58 | 1 24% | -0.37% | 0.34% | -0.22% | 0.68% | -0.54% | 1.78% | 1.29 |
| 1/31/2012 | $14.64 | 0.41% | -0.01% | 0.34% | 0.47% | -0.12% | 0.31% | 0 10% | 0.07 |
| 2/1/2012 | $14.76 | 0.82% | 1.11% | 0.21% | 2.34% | -0.71% | 1.47% | -0.65% | -0.47 |
| 2/2/2012 | $14.73 | -0.20% | 0.18% | -0.23% | 0.08% | -0.89% | 0.49% | -0.70% | -0.50 |
| 2/3/2012 | $14.67 | -0.41% | 1.46% | -0.19% | 0.94% | -0.07% | 0.42% | -0.83% | -0.60 |
| 2/6/2012 | $14.81 | 0 95% | -0.10% | -0.58% | -0.00% | 0.46% | -0.84% | 1.79% | 1.29 |
| 2/7/2012 | $14.99 | 1 21% | 0.14% | 1.15% | 1.07% | 0.00% | 0.94% | 0 27% | 0.19 |
| 2/8/2012 | $15.02 | 0 20% | 0.22% | 0.34% | -0.13% | -0.30% | 0.34% | -0.14% | -0.10 |
| 2/9/2012 | $15.15 | 0.86% | 0.10% | 0.25% | -0.46% | -0.19% | 0.12% | 0.74% | 0.54 |
| 2/10/2012 | $15.66 | 3 31% | -0.84% | 0.46% | -2.37% | 0.30% | -0.77% | 4.08% | 2.95 * |
| 2/13/2012 | $15.63 | -0.19% | 0.74% | 0.64% | 2.62% | -0.36% | 1.42% | -1.61% | -1.17 |
| 2/14/2012 | $15.22 | -2.66% | -0.15% | -0.20% | -0.99% | 0.48% | -0.91% | -1.75% | -1.26 |
| 2/15/2012 | $15.65 | 2.79% | -0.42% | 0.74% | 0.44% | 0.23% | 0.21% | 2 57% | 1.86 |
| 2/16/2012 | $15.95 | 1 90% | 1.24% | 0.44% | 1.19% | -0.70% | 1.39% | 0 51% | 0.37 |
| 2/17/2012 | $16.01 | 0 38% | 0.14% | 0.42% | 0.13% | -0.13% | 0.32% | 0.05% | 0.04 |
| 2/21/2012 | $15.83 | -1.13% | 0.02% | 0.00% | 0.00% | 0.00% | -0.13% | -1.00% | -0.72 |
| 2/22/2012 | $15.85 | 0 13% | -0.31% | 0.70% | -0.16% | -0.47% | 0.60% | -0.47% | -0.34 |
| 2/23/2012 | $15.45 | -2.56% | 0.57% | -0.16% | -0.35% | 0.45% | -0.51% | -2.04% | -1.48 |
| 2/24/2012 | $15.83 | 2.43% | 0.15% | 0.40% | 0.20% | -0.21% | 0.41% | 2.02% | 1.46 |
| 2/27/2012 | $15.36 | -3.01% | 0.08% | -0.03% | -1.01% | -0.19% | -0.20% | -2.81% | -2.03 * |
| 2/28/2012 | $15.68 | 2.06% | 0.29% | 0.85% | 1.12% | -0.65% | 1.33% | 0.73% | 0.53 |
| 2/29/2012 | $15.27 | -2.65% | -0.57% | 0.61% | -0.21% | 1.27% | -0.90% | -1.75% | -1.27 |
| 3/1/2012 | $15.22 | -0.33% | 0.68% | 0.38% | 1.50% | -0.17% | 0.86% | -1.19% | -0.86 |
| 3/2/2012 | $15.27 | 0 33% | -0.49% | 0.40% | 1.44% | 0.89% | -0.28% | 0.61% | 0.44 |
| 3/5/2012 | $15.37 | 0.65% | -0.46% | 0.53% | -1.24% | 0.56% | -0.60% | 1 26% | 0.91 |
| 3/6/2012 | $14.94 | -2.84% | -1.75% | -0.73% | -2.83% | 1.08% | -2.47% | -0.37% | -0.27 |
| 3/7/2012 | $15.03 | 0.60% | 0.79% | 0.32% | 1.36% | 0.46% | 0.30% | 0 30% | 0.21 |
| 3/8/2012 | $14.80 | -1.54% | 1.08% | 0.09% | 1.33% | -0.33% | 0.82% | -2.36% | -1.70 |
| 3/9/2012 | $14.52 | -1.91% | 0.45% | 1.17% | -0.24% | 1.71% | -0.65% | -1.26% | -0.91 |
| 3/12/2012 | $14.49 | -0.21% | -0.14% | 0.14% | -0.51% | 0.77% | -0.75% | 0 55% | 0.40 |
| 3/13/2012 | $14.59 | 0.69% | 1.75% | 1.11% | 3.05% | -0.27% | 2.10% | -1.41% | -1.02 |
| 3/14/2012 | $14.08 | -3.56% | -0.39% | 0.38% | -0.16% | 0.34% | -0.20% | -3.36% | -2.43 * |
| 3/15/2012 | $13.54 | -3.91% | 0.65% | -0.33% | -0.68% | -0.18% | -0.13% | -3.79% | -2.74 * |
| 3/16/2012 | $13.39 | -1.11% | 0.13% | -0.95% | -0.07% | -0.02% | -0.67% | -0.44% | -0.32 |
| 3/19/2012 | $13.30 | -0.67% | 0.40% | 0.33% | 0.07% | 0.44% | -0.10% | -0.58% | -0.42 |
| 3/20/2012 | $13.30 | 0.00% | -0.45% | 0.38% | -0.65% | 0.39% | -0.44% | 0.44% | 0.32 |
| 3/21/2012 | $12.98 | -2.44% | -0.11% | -0.00% | -0.63% | 0.12% | -0.37% | -2.07% | -1.49 |
| 3/22/2012 | $13.07 | 0.69% | -0.81% | -0.58% | -1.58% | 0.07% | -1.13% | 1.82% | 1.31 |
| 3/23/2012 | $13.08 | 0.08% | 0.45% | -0.27% | -0.03% | -0.62% | 0.30% | -0.23% | -0.16 |
| 3/26/2012 | $13.41 | 2.49% | 1.39% | 1.26% | 1.30% | 0.31% | 1.21% | 1 28% | 0.92 |
| 3/27/2012 | $13.25 | -1.20% | -0.37% | 0.23% | -0.96% | 0.08% | -0.36% | -0.84% | -0.61 |
| 3/28/2012 | $13.21 | -0.30% | -0.55% | -0.95% | -1.47% | 0.57% | -1.66% | 1 36% | 0.98 |
| 3/29/2012 | $13.03 | -1.37% | -0.19% | -0.08% | -0.30% | -0.07% | -0.18% | -1.19% | -0.86 |
| 3/30/2012 | $12.86 | -1.31% | 0.33% | 0.69% | -0.57% | 0.01% | 0.31% | -1.63% | -1.18 |
| 4/2/2012 | $13.00 | 1.08% | 0.80% | 1.36% | 1.03% | 0.30% | 1.00% | 0.09% | 0.06 |
| 4/3/2012 | $12.38 | -4.89% | -0.45% | -0.56% | -1.43% | -0.15% | -0.83% | -4.05% | -2.93 * |
| 4/4/2012 | $12.51 | 1.04% | -1.19% | -0.62% | -1.22% | -0.06% | -1.06% | 2 11% | 1.52 |
| 4/5/2012 | $12.33 | -1.45% | -0.08% | 0.56% | 0.23% | -0.17% | 0.44% | -1.89% | -1.37 |
| 4/9/2012 | $12.18 | -1.22% | -1.14% | -0.04% | -1.25% | -0.35% | -0.47% | -0.76% | -0.55 |
| 4/10/2012 | $11.89 | -2.41% | -1.82% | -0.23% | -1.90% | 0.81% | -1.76% | -0.65% | -0.47 |
| 4/11/2012 | $12.00 | 0 92% | 0.85% | -1.18% | -0.69% | 0.08% | -0.86% | 1.78% | 1.29 |
| 4/12/2012 | $12.23 | 1 90% | 1.50% | 0.09% | 2.99% | -0.29% | 1.27% | 0.63% | 0.46 |
| 4/13/2012 | $12.05 | -1.48% | -1.25% | -0.51% | -1.59% | 0.56% | -1.56% | 0.07% | 0.05 |
| 4/16/2012 | $11.83 | -1.84% | -0.06% | 0.19% | -0.25% | 0.20% | -0.24% | -1.60% | -1.16 |

286

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2012 | $11.74 | -0.76% | 1.48% | -0.46% | 1.14% | 0.77% | -0.26% | -0.50% | -0.36 |
| 4/18/2012 | $11.73 | -0.09% | -0.40% | 0.87% | 0.41% | 1.16% | -0.39% | 0 30% | 0.22 |
| 4/19/2012 | $11.63 | -0.86% | -0.47% | 0.04% | -0.68% | 0.17% | -0.50% | -0.35% | -0.25 |
| 4/20/2012 | $11.79 | 1 37% | 0.16% | 0.33% | -0.21% | -0.63% | 0.63% | 0.74% | 0.53 |
| 4/23/2012 | $11.84 | 0.42% | -0.96% | -0.17% | -1.66% | 0.62% | -1.38% | 1.80% | 1.30 |
| 4/24/2012 | $11.99 | 1 26% | 0.32% | 0.68% | 0.64% | -0.02% | 0.61% | 0.65% | 0.47 |
| 4/25/2012 | $11.94 | -0.42% | 1.37% | 0.45% | -0.40% | 0.04% | 0.40% | -0.82% | -0.59 |
| 4/26/2012 | $11.67 | -2.29% | 0.68% | 0.20% | 0.74% | 0.18% | 0.27% | -2.56% | -1.85 |
| 4/27/2012 | $11.86 | 1.61% | 0.39% | 0.44% | -0.94% | 0.04% | 0.01% | 1.61% | 1.16 |
| 4/30/2012 | $11.95 | 0.76% | -0.43% | 0.51% | 0.18% | 1.05% | -0.62% | 1 38% | 0.99 |
| 5/1/2012 | $11.90 | -0.42% | 0.49% | 0.00% | 0.00% | 0.00% | -0.00% | -0.42% | -0.30 |
| 5/2/2012 | $11.84 | -0.51% | -0.20% | 0.42% | 1.03% | 0.93% | -0.29% | -0.21% | -0.15 |
| 5/3/2012 | $11.62 | -1.88% | -1.00% | -0.24% | -0.50% | -0.59% | -0.21% | -1.67% | -1.21 |
| 5/4/2012 | $11.59 | -0.26% | -1.58% | 0.12% | -2.11% | 0.65% | -1.53% | 1 28% | 0.92 |
| 5/7/2012 | $11.46 | -1.13% | 0.06% | 0.83% | 0.70% | -0.21% | 0.80% | -1.92% | -1.39 |
| 5/8/2012 | $11.26 | -1.76% | -0.54% | -0.38% | -1.50% | 0.90% | -1.58% | -0.18% | -0.13 |
| 5/9/2012 | $11.14 | -1.07% | -0.60% | -0.12% | -0.86% | 1.20% | -1.44% | 0 37% | 0.27 |
| 5/10/2012 | $11.18 | 0 36% | 0.29% | 1.02% | -0.02% | -0.51% | 1.04% | -0.68% | -0.49 |
| 5/11/2012 | $10.98 | -1.81% | -0.28% | 0.06% | -0.41% | 0.18% | -0.29% | -1.51% | -1.09 |
| 5/14/2012 | $10.53 | -4.18% | -1.22% | -2.99% | -3.18% | 1.72% | -4.41% | 0 23% | 0.17 |
| 5/15/2012 | $10.38 | -1.43% | -0.60% | -1.33% | -2.24% | 0.57% | -2.14% | 0.70% | 0.51 |
| 5/16/2012 | $10.63 | 2 38% | -0.49% | 1.16% | -0.63% | 0.03% | 0.37% | 2.01% | 1.45 |
| 5/17/2012 | $10.36 | -2.57% | -1.60% | -1.98% | -3.38% | 0.19% | -2.60% | 0.03% | 0.02 |
| 5/18/2012 | $9.37 | -1.35% | -0.82% | 0.09% | 0.94% | 0.65% | -0.31% | -1.04% | -0.75 |
| 5/21/2012 | $9.00 | -4.03% | 1.76% | -0.21% | 3.70% | 1.39% | -0.05% | -3.98% | -2.88 * |
| 5/22/2012 | $8.59 | -4.66% | -0.05% | -0.21% | -2.81% | 1.63% | -2.37% | -2.29% | -1.65 |
| 5/23/2012 | $8.54 | -0.58% | 0.28% | -0.56% | -0.71% | -1.99% | 0.93% | -1.51% | -1.09 |
| 5/24/2012 | $8.43 | -1.30% | 0.10% | -0.90% | -0.99% | -0.50% | -0.58% | -0.72% | -0.52 |
| 5/25/2012 | $8.71 | 3 27% | -0.15% | -0.28% | 0.77% | -1.72% | 1.19% | 2.08% | 1.50 |
| 5/29/2012 | $8.71 | 0.00% | 1.12% | -1.35% | -0.97% | -0.39% | -0.66% | 0.66% | 0.48 |
| 5/30/2012 | $8.82 | 1 26% | -1.56% | -1.14% | -1.61% | 1.43% | -2.61% | 3.86% | 2.79 * |
| 5/31/2012 | $8.98 | 1.80% | -0.20% | 1.22% | 1.05% | 0.10% | 0.85% | 0 94% | 0.68 |
| 6/1/2012 | $8.86 | -1.35% | -2.48% | 0.04% | -2.03% | 1.48% | -2.34% | 0 99% | 0.72 |
| 6/4/2012 | $8.93 | 0.79% | -0.10% | 0.89% | 0.01% | 0.18% | 0.29% | 0 50% | 0.36 |
| 6/5/2012 | $8.91 | -0.22% | 0.78% | -1.01% | -1.82% | -1.66% | 0.22% | -0.44% | -0.32 |
| 6/6/2012 | $9.21 | 3 31% | 2.24% | 1.67% | 3.13% | 0.50% | 1.98% | 1 34% | 0.96 |
| 6/7/2012 | $9.12 | -0.98% | -0.14% | 0.00% | 0.00% | 0.00% | -0.12% | -0.87% | -0.63 |
| 6/8/2012 | $9.15 | 0 33% | 0.71% | 0.87% | 0.66% | -0.16% | 0.95% | -0.62% | -0.45 |
| 6/11/2012 | $9.00 | -1.65% | -1.40% | -0.13% | -0.79% | 1.55% | -1.92% | 0 26% | 0.19 |
| 6/12/2012 | $9.14 | 1 54% | 1.16% | 1.65% | 1.94% | 0.39% | 1.48% | 0.06% | 0.04 |
| 6/13/2012 | $9.21 | 0.76% | -0.70% | -0.31% | 1.14% | 0.37% | -0.44% | 1 21% | 0.87 |
| 6/14/2012 | $9.27 | 0.65% | 0.94% | -0.35% | -0.55% | -0.67% | 0.27% | 0 38% | 0.28 |
| 6/15/2012 | $9.60 | 3 50% | 1.01% | 0.20% | 1.32% | -0.68% | 1.18% | 2 32% | 1.68 |
| 6/18/2012 | $9.32 | -2.96% | 0.22% | 0.35% | 0.13% | 0.66% | -0.31% | -2.65% | -1.91 |
| 6/19/2012 | $9.57 | 2.65% | 1.15% | 0.28% | 1.79% | -1.47% | 1.98% | 0.67% | 0.48 |
| 6/20/2012 | $9.57 | 0.00% | -0.15% | -0.34% | -0.11% | 0.28% | -0.61% | 0.61% | 0.44 |
| 6/21/2012 | $9.41 | -1.69% | -2.37% | -0.76% | -2.94% | 1.07% | -2.81% | 1 12% | 0.81 |
| 6/22/2012 | $9.20 | -2.26% | 0.72% | -0.74% | -0.08% | 0.48% | -0.79% | -1.46% | -1.06 |
| 6/25/2012 | $9.17 | -0.33% | -1.55% | 0.66% | -2.94% | 0.07% | -0.93% | 0.61% | 0.44 |
| 6/26/2012 | $9.06 | -1.21% | 0.48% | 0.02% | 0.06% | 0.30% | -0.17% | -1.03% | -0.75 |
| 6/27/2012 | $9.21 | 1.64% | 0.90% | 0.42% | -1.84% | 0.25% | -0.27% | 1 91% | 1.38 |
| 6/28/2012 | $9.35 | 1 51% | -0.21% | 0.87% | -1.38% | -0.06% | 0.05% | 1.45% | 1.05 |
| 6/29/2012 | $9.58 | 2.43% | 2.53% | 0.40% | 3.52% | -3.29% | 4.34% | -1.91% | -1.38 |
| 7/2/2012 | $9.85 | 2.78% | 0.39% | -0.25% | 0.97% | -1.11% | 0.90% | 1.88% | 1.36 |
| 7/3/2012 | $9.85 | 0.00% | 0.89% | -1.64% | 2.03% | 1.57% | -1.59% | 1 59% | 1.15 |
| 7/5/2012 | $9.84 | -0.10% | -0.41% | 0.49% | 0.40% | 0.27% | -0.00% | -0.10% | -0.07 |
| 7/6/2012 | $9.50 | -3.52% | -1.00% | -1.08% | -1.77% | 0.22% | -1.71% | -1.81% | -1.30 |
| 7/9/2012 | $9.45 | -0.53% | -0.22% | 0.00% | 0.00% | 0.23% | -0.32% | -0.20% | -0.15 |
| 7/10/2012 | $9.43 | -0.21% | -0.88% | -1.36% | -3.10% | 0.22% | -2.19% | 1 98% | 1.43 |
| 7/11/2012 | $9.24 | -2.04% | -0.03% | -0.30% | -0.36% | -0.11% | -0.31% | -1.73% | -1.25 |

287

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2012 | $9.23 | -0.11% | -0.49% | 0.27% | -0.38% | 0.23% | -0.32% | 0 22% | 0.16 |
| 7/13/2012 | $9.19 | -0.43% | 1.51% | 0.27% | 1.64% | -0.12% | 1.00% | -1.44% | -1.04 |
| 7/16/2012 | $9.29 | 1.08% | -0.25% | -0.29% | -1.98% | -0.04% | -0.89% | 1 97% | 1.42 |
| 7/17/2012 | $9.42 | 1 39% | 0.67% | 1.15% | 1.10% | -0.71% | 1.65% | -0.26% | -0.19 |
| 7/18/2012 | $9.48 | 0.63% | 0.62% | -0.35% | 1.27% | -0.02% | 0.22% | 0.41% | 0.30 |
| 7/19/2012 | $9.63 | 1 57% | 0.28% | 0.25% | 1.37% | -0.39% | 0.81% | 0.76% | 0.55 |
| 7/20/2012 | $9.40 | -2.42% | -1.00% | -1.36% | -2.27% | 0.48% | -2.22% | -0.20% | -0.14 |
| 7/23/2012 | $9.23 | -1.83% | -1.02% | -0.14% | -2.21% | 0.90% | -1.68% | -0.14% | -0.10 |
| 7/24/2012 | $9.20 | -0.33% | -0.95% | -0.04% | -0.99% | 0.13% | -0.67% | 0 35% | 0.25 |
| 7/25/2012 | $9.16 | -0.44% | 0.07% | 0.62% | -0.12% | -0.37% | 0.58% | -1.01% | -0.73 |
| 7/26/2012 | $9.22 | 0.65% | 1.54% | 2.04% | 2.69% | -0.71% | 2.88% | -2.22% | -1.61 |
| 7/27/2012 | $9.72 | 5 28% | 1.87% | 0.76% | 4.96% | 0.05% | 2.16% | 3 12% | 2.26 * |
| 7/30/2012 | $9.72 | 0.00% | -0.08% | 0.47% | 1.24% | 0.72% | -0.01% | 0.01% | 0.01 |
| 7/31/2012 | $9.65 | -0.72% | -0.50% | -1.44% | -1.90% | 0.54% | -2.07% | 1 35% | 0.97 |
| 8/1/2012 | $9.67 | 0 21% | -0.45% | 0.53% | 0.45% | -0.21% | 0.42% | -0.22% | -0.16 |
| 8/2/2012 | $9.43 | -2.51% | -0.73% | -1.36% | -1.40% | 0.29% | -1.79% | -0.73% | -0.53 |
| 8/3/2012 | $9.95 | 5 37% | 1.90% | 0.39% | 3.18% | -1.12% | 2.37% | 3.00% | 2.17 * |
| 8/6/2012 | $10.07 | 1 20% | 0.35% | 0.59% | 2.12% | 0.09% | 0.87% | 0 33% | 0.24 |
| 8/7/2012 | $10.03 | -0.40% | 0.63% | -0.18% | -1.21% | -0.07% | -0.33% | -0.06% | -0.05 |
| 8/8/2012 | $10.11 | 0.79% | 0.02% | 0.87% | 2.14% | -0.30% | 1.26% | -0.47% | -0.34 |
| 8/9/2012 | $10.19 | 0.79% | 0.16% | 0.25% | -0.20% | -0.29% | 0.26% | 0 53% | 0.38 |
| 8/10/2012 | $10.17 | -0.20% | 0.19% | 0.82% | 0.67% | -0.13% | 0.79% | -0.99% | -0.71 |
| 8/13/2012 | $10.12 | -0.49% | -0.19% | 0.05% | -0.22% | 0.42% | -0.44% | -0.05% | -0.04 |
| 8/14/2012 | $10.00 | -1.19% | -0.00% | -0.29% | -1.80% | 0.22% | -0.93% | -0.27% | -0.19 |
| 8/15/2012 | $10.10 | 1.00% | 0.27% | 0.18% | -0.08% | -0.17% | 0.23% | 0.77% | 0.56 |
| 8/16/2012 | $10.28 | 1.77% | 0.79% | 1.01% | 2.20% | -0.21% | 1.50% | 0 26% | 0.19 |
| 8/17/2012 | $10.19 | -0.88% | 0.26% | -0.84% | -0.67% | -0.22% | -0.58% | -0.30% | -0.22 |
| 8/20/2012 | $10.45 | 2 52% | -0.06% | -0.29% | 0.47% | 0.09% | -0.22% | 2.73% | 1.98 * |
| 8/21/2012 | $10.23 | -2.13% | -0.23% | -0.27% | -0.55% | 0.06% | -0.52% | -1.61% | -1.16 |
| 8/22/2012 | $10.32 | 0.88% | -0.01% | 0.17% | 0.92% | 0.08% | 0.20% | 0.68% | 0.49 |
| 8/23/2012 | $10.05 | -2.65% | -0.74% | -0.84% | -1.50% | 0.29% | -1.46% | -1.20% | -0.86 |
| 8/24/2012 | $10.09 | 0.40% | 0.55% | 0.28% | -0.24% | -0.02% | 0.17% | 0 22% | 0.16 |
| 8/27/2012 | $10.03 | -0.60% | -0.06% | -0.31% | -0.56% | 0.36% | -0.74% | 0 14% | 0.10 |
| 8/28/2012 | $9.99 | -0.40% | 0.02% | 0.22% | 0.51% | 0.52% | -0.22% | -0.17% | -0.13 |
| 8/29/2012 | $9.60 | -3.98% | 0.10% | -0.91% | -2.03% | 0.28% | -1.38% | -2.61% | -1.88 |
| 8/30/2012 | $9.20 | -4.26% | -0.78% | -1.60% | -0.13% | -0.06% | -1.32% | -2.94% | -2.12 * |
| 8/31/2012 | $9.05 | -1.64% | 0.59% | -4.04% | 0.06% | -0.83% | -1.85% | 0 21% | 0.15 |
| 9/4/2012 | $8.98 | -0.78% | 0.07% | -0.55% | -1.86% | 0.58% | -1.40% | 0.62% | 0.45 |
| 9/5/2012 | $9.20 | 2.42% | -0.06% | 0.69% | 1.10% | -0.11% | 0.71% | 1.71% | 1.24 |
| 9/6/2012 | $9.24 | 0.43% | 1.93% | 0.38% | 2.57% | -0.52% | 1.75% | -1.32% | -0.95 |
| 9/7/2012 | $9.22 | -0.22% | 0.56% | 0.00% | 0.00% | 0.00% | 0.01% | -0.23% | -0.17 |
| 9/10/2012 | $9.50 | 2 99% | -0.57% | -1.85% | 0.13% | -0.31% | -1.13% | 4 13% | 2.98 * |
| 9/11/2012 | $9.34 | -1.70% | 0.34% | -3.36% | 1.77% | -0.33% | -1.39% | -0.31% | -0.22 |
| 9/12/2012 | $8.68 | -7.33% | 0.26% | -8.79% | 0.80% | 0.51% | -7.70% | 0 37% | 0.15 |
| 9/13/2012 | $9.09 | 4.62% | 1.52% | 2.50% | 3.28% | -0.35% | 3.86% | 0.76% | 0.30 |
| 9/14/2012 | $9.14 | 0 55% | 0.61% | 0.63% | 0.22% | -0.42% | 0.94% | -0.40% | -0.16 |
| 9/17/2012 | $9.19 | 0 55% | -0.46% | 1.51% | -0.45% | 0.93% | 0.13% | 0.42% | 0.17 |
| 9/18/2012 | $9.27 | 0.87% | -0.18% | 1.42% | 0.05% | -0.32% | 1.62% | -0.76% | -0.30 |
| 9/19/2012 | $9.20 | -0.76% | 0.13% | -0.83% | -0.21% | 0.11% | -1.01% | 0 25% | 0.10 |
| 9/20/2012 | $9.26 | 0.65% | -0.19% | -0.91% | 0.02% | -0.14% | -0.52% | 1 17% | 0.46 |
| 9/21/2012 | $9.17 | -0.98% | 0.04% | 0.68% | -0.56% | 0.00% | 0.26% | -1.24% | -0.49 |
| 9/24/2012 | $9.38 | 2 26% | -0.31% | -0.34% | 0.97% | 0.13% | 0.29% | 1 97% | 0.78 |
| 9/25/2012 | $9.31 | -0.75% | -1.09% | 0.22% | -2.21% | 0.26% | -1.04% | 0 29% | 0.12 |
| 9/26/2012 | $9.40 | 0 96% | -0.55% | -0.02% | -0.06% | 0.17% | -0.03% | 0 99% | 0.39 |
| 9/27/2012 | $9.46 | 0.64% | 1.00% | -0.39% | -0.38% | -0.16% | -0.68% | 1 32% | 0.52 |
| 9/28/2012 | $9.03 | -4.65% | -0.45% | -0.64% | -1.76% | -0.19% | -1.09% | -3.56% | -1.41 |
| 10/1/2012 | $8.99 | -0.44% | 0.28% | -0.55% | 0.64% | -0.06% | -0.23% | -0.21% | -0.08 |
| 10/2/2012 | $8.93 | -0.67% | 0.12% | -0.44% | -0.61% | 0.01% | -0.76% | 0.09% | 0.04 |
| 10/3/2012 | $8.65 | -3.19% | 0.25% | -1.33% | -1.02% | -0.17% | -1.60% | -1.59% | -0.63 |
| 10/4/2012 | $8.36 | -3.41% | 0.76% | -1.55% | -0.29% | -0.23% | -1.49% | -1.92% | -0.76 |

288

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t -statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2012 | $8.52 | 1 90% | -0.01% | 0.28% | 0.21% | 0.59% | -0.40% | 2 30% | 0.91 |
| 10/8/2012 | $8.53 | 0 12% | -0.36% | -0.12% | 1.25% | -0.04% | 0.76% | -0.64% | -0.25 |
| 10/9/2012 | $8.40 | -1.54% | -0.98% | -0.15% | -0.61% | 0.26% | -0.43% | -1.11% | -0.44 |
| 10/10/2012 | $8.29 | -1.32% | -0.56% | -1.56% | -0.80% | 0.29% | -1.96% | 0.64% | 0.25 |
| 10/11/2012 | $8.42 | 1.56% | 0.17% | 0.82% | 1.18% | 0.02% | 1.21% | 0 35% | 0.14 |
| 10/12/2012 | $8.36 | -0.72% | -0.35% | 0.00% | 0.00% | 0.00% | 0.10% | -0.81% | -0.32 |
| 10/15/2012 | $8.58 | 2.60% | 0.72% | 1.14% | 0.71% | -0.30% | 1.51% | 1.09% | 0.43 |
| 10/16/2012 | $8.51 | -0.82% | 0.99% | 0.84% | 0.16% | 0.01% | 0.45% | -1.27% | -0.50 |
| 10/17/2012 | $8.36 | -1.78% | 0.51% | -0.28% | 0.59% | -0.18% | 0.11% | -1.89% | -0.75 |
| 10/18/2012 | $8.40 | 0.48% | -0.27% | -0.66% | -0.67% | -0.19% | -0.70% | 1 17% | 0.46 |
| 10/19/2012 | $8.47 | 0.83% | -1.58% | -0.03% | -1.29% | 0.03% | -0.15% | 0 98% | 0.39 |
| 10/22/2012 | $8.56 | 1.06% | 0.02% | -0.57% | -0.45% | -0.19% | -0.57% | 1.63% | 0.64 |
| 10/23/2012 | $8.35 | -2.48% | -1.30% | -1.07% | -1.73% | 0.15% | -1.60% | -0.88% | -0.35 |
| 10/24/2012 | $8.10 | -3.04% | -0.26% | -0.21% | -0.91% | -0.06% | -0.48% | -2.55% | -1.01 |
| 10/25/2012 | $8.16 | 0.74% | 0.33% | 0.90% | 1.20% | 0.00% | 1.34% | -0.61% | -0.24 |
| 10/26/2012 | $8.06 | -1.23% | -0.14% | -0.06% | -1.02% | 0.04% | -0.63% | -0.60% | -0.24 |
| 10/31/2012 | $8.00 | -0.75% | 0.25% | -0.24% | -1.10% | 0.20% | -1.18% | 0.43% | 0.17 |
| 11/1/2012 | $8.16 | 1 98% | 1.11% | 2.45% | 2.24% | 0.03% | 2.91% | -0.93% | -0.37 |
| 11/2/2012 | $7.51 | -8.30% | -0.98% | 0.00% | 0.00% | 0.00% | 0.27% | -8.57% | -3.38 * |
| 11/5/2012 | $7.56 | 0.66% | 0.22% | -1.27% | -0.28% | 0.19% | -1.54% | 2 20% | 0.87 |
| 11/6/2012 | $7.52 | -0.53% | 0.78% | -0.24% | 2.20% | -0.15% | 0.93% | -1.46% | -0.58 |
| 11/7/2012 | $7.23 | -3.93% | -2.13% | -0.62% | -1.63% | 0.09% | -0.82% | -3.11% | -1.23 |
| 11/8/2012 | $6.97 | -3.66% | -1.16% | -1.52% | -1.69% | 0.32% | -2.17% | -1.49% | -0.59 |
| 11/9/2012 | $6.71 | -3.80% | 0.09% | -0.97% | -0.25% | 0.28% | -1.30% | -2.50% | -0.99 |
| 11/12/2012 | $6.55 | -2.41% | -0.02% | -2.33% | -0.53% | 0.23% | -2.56% | 0 15% | 0.06 |
| 11/13/2012 | $6.60 | 0.76% | -0.42% | 1.29% | 0.74% | 0.36% | 1.26% | -0.50% | -0.20 |
| 11/14/2012 | $6.27 | -5.13% | -1.48% | -1.04% | -2.14% | 0.41% | -1.82% | -3.31% | -1.31 |
| 11/15/2012 | $5.90 | -6.08% | -0.29% | 0.00% | 0.00% | 0.00% | 0.21% | -6.29% | -2.48 * |
| 11/16/2012 | $5.41 | -8.67% | 0.62% | 0.01% | -1.59% | 0.91% | -2.31% | -6.36% | -2.51 * |
| 11/19/2012 | $4.62 | -15.79% | 1.90% | 0.09% | 2.02% | -0.16% | 0.70% | -16.48% | -6.50 * |
| 11/20/2012 | $4.62 | 0.00% | 0.10% | 0.00% | 0.00% | -0.08% | 0.05% | -0.05% | -0.02 |
| 11/21/2012 | $3.72 | -21.67% | 0.31% | -0.94% | -0.45% | 0.82% | -2.12% | -19.55% | -7.71 * |
| 11/23/2012 | $3.57 | -4.12% | 1.26% | 1.00% | 2.02% | -0.78% | 2.43% | -6.55% | -2.58 * |
| 11/26/2012 | $3.81 | 6.51% | -0.16% | -0.35% | -1.59% | -0.00% | -1.08% | 7 58% | 2.99 * |
| 11/27/2012 | $3.93 | 3.10% | -0.44% | -0.64% | -0.95% | 0.12% | -1.11% | 4 21% | 1.66 |
| 11/28/2012 | $3.97 | 1.01% | 0.75% | 1.63% | 0.43% | 0.46% | 0.93% | 0.08% | 0.03 |
| 11/29/2012 | $3.69 | -7.31% | 0.54% | 0.40% | 2.40% | 0.26% | 1.17% | -8.48% | -3.35 * |
| 11/30/2012 | $4.76 | 25.46% | 0.03% | 0.21% | -0.77% | 1.76% | -2.30% | 27.77% | 10.95 * |
| 12/3/2012 | $4.44 | -6.96% | -0.42% | 0.61% | 1.29% | -0.58% | 2.07% | -9.03% | -3.56 * |
| 12/4/2012 | $4.39 | -1.13% | -0.13% | 0.15% | -1.06% | -0.18% | -0.21% | -0.92% | -0.36 |
| 12/5/2012 | $4.34 | -1.15% | 0.18% | -1.20% | 0.25% | -1.53% | 0.84% | -1.99% | -0.78 |
| 12/6/2012 | $4.36 | 0.46% | 0.28% | 0.93% | 0.03% | -0.50% | 1.30% | -0.84% | -0.33 |
| 12/7/2012 | $4.34 | -0.46% | 0.25% | 0.64% | 1.45% | -0.11% | 1.39% | -1.85% | -0.73 |
| 12/10/2012 | $4.49 | 3.40% | 0.15% | 0.47% | 1.44% | 0.10% | 1.04% | 2 36% | 0.93 |
| 12/11/2012 | $4.62 | 2.85% | 0.61% | 1.22% | 0.53% | 0.07% | 1.05% | 1.80% | 0.71 |
| 12/12/2012 | $4.55 | -1.53% | 0.03% | 0.41% | -0.25% | -0.31% | 0.62% | -2.15% | -0.85 |
| 12/13/2012 | $4.53 | -0.44% | -0.59% | -0.14% | -0.23% | 0.64% | -0.75% | 0 31% | 0.12 |
| 12/14/2012 | $4.67 | 3.04% | -0.31% | -0.15% | 0.41% | 0.01% | 0.17% | 2.87% | 1.13 |
| 12/17/2012 | $4.69 | 0.43% | 1.01% | 0.14% | -0.18% | 0.68% | -1.09% | 1 51% | 0.60 |
| 12/18/2012 | $4.71 | 0.43% | 1.10% | 0.07% | 1.38% | -0.53% | 1.08% | -0.65% | -0.26 |
| 12/19/2012 | $4.82 | 2.31% | -0.47% | 0.20% | 0.94% | -0.84% | 1.74% | 0 56% | 0.22 |
| 12/20/2012 | $4.74 | -1.67% | 0.49% | -0.14% | 0.52% | -0.12% | 0.15% | -1.83% | -0.72 |
| 12/21/2012 | $4.93 | 3.93% | -0.85% | 0.93% | -0.36% | 0.47% | 0.34% | 3 59% | 1.42 |
| 12/24/2012 | $4.78 | -3.09% | -0.22% | 0.00% | 0.00% | 0.05% | -0.02% | -3.07% | -1.21 |
| 12/26/2012 | $4.95 | 3.49% | -0.50% | 0.75% | -0.08% | -1.50% | 2.49% | 1.00% | 0.40 |
| 12/27/2012 | $4.99 | 0.80% | -0.07% | 0.31% | -0.98% | -0.26% | 0.08% | 0.73% | 0.29 |
| 12/28/2012 | $5.03 | 0.80% | -0.93% | 1.37% | 0.89% | 0.17% | 1.69% | -0.89% | -0.35 |
| 12/31/2012 | $5.01 | -0.40% | 1.63% | 0.00% | 0.00% | 0.21% | -0.80% | 0.40% | 0.16 |
| 1/2/2013 | $5.34 | 6 38% | 2.47% | 1.35% | 2.63% | -0.29% | 2.09% | 4 29% | 1.69 |
| 1/3/2013 | $5.34 | 0.00% | -0.19% | -1.15% | 1.20% | 0.00% | -0.34% | 0 34% | 0.13 |

289

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2013 | $5.37 | 0 56% | 0.56% | -2.62% | -1.27% | -0.65% | -2.42% | 2 98% | 1.17 |
| 1/7/2013 | $5.21 | -3.02% | -0.26% | -2.61% | -0.94% | -0.21% | -2.42% | -0.61% | -0.24 |
| 1/8/2013 | $4.70 | -10.30% | -0.22% | -2.49% | -1.02% | 0.65% | -3.42% | -6.88% | -2.72 * |
| 1/9/2013 | $4.97 | 5 59% | 0.34% | 2.39% | 0.72% | -0.04% | 2.31% | 3 27% | 1.29 |
| 1/10/2013 | $5.01 | 0.80% | 0.68% | 0.65% | 0.13% | -0.58% | 1.07% | -0.27% | -0.11 |
| 1/11/2013 | $5.15 | 2.76% | 0.02% | 0.26% | -0.41% | 0.25% | -0.28% | 3.04% | 1.20 |
| 1/14/2013 | $5.21 | 1 16% | -0.03% | 0.28% | 0.91% | -0.12% | 0.89% | 0 27% | 0.11 |
| 1/15/2013 | $5.38 | 3 21% | 0.20% | -0.05% | -0.60% | 0.18% | -0.63% | 3.84% | 1.52 |
| 1/16/2013 | $5.49 | 2.02% | -0.07% | 0.36% | 0.08% | 0.35% | -0.03% | 2.05% | 0.81 |
| 1/17/2013 | $5.70 | 3.75% | 0.59% | 1.00% | 0.72% | -0.15% | 1.17% | 2 59% | 1.02 |
| 1/18/2013 | $5.92 | 3.79% | 0.29% | 0.20% | -0.49% | 0.12% | -0.42% | 4 20% | 1.66 |
| 1/22/2013 | $6.60 | 10.87% | 0.52% | -0.34% | -0.33% | 0.05% | -0.66% | 11.54% | 4.55 * |
| 1/23/2013 | $6.36 | -3.70% | 0.03% | 0.27% | 0.39% | -0.33% | 0.85% | -4.56% | -1.80 |
| 1/24/2013 | $6.17 | -3.03% | 0.06% | -0.75% | -1.34% | -0.27% | -1.06% | -1.97% | -0.78 |
| 1/25/2013 | $5.99 | -2.96% | 0.52% | 0.00% | 0.00% | -0.03% | -0.11% | -2.85% | -1.13 |
| 1/28/2013 | $6.06 | 1 16% | -0.13% | -1.72% | -1.92% | -1.71% | -0.43% | 1.60% | 0.63 |
| 1/29/2013 | $6.19 | 2 12% | 0.36% | -0.72% | 0.73% | -0.49% | 0.28% | 1.84% | 0.73 |
| 1/30/2013 | $6.10 | -1.46% | -0.39% | -1.07% | -1.72% | 0.15% | -1.89% | 0.43% | 0.17 |
| 1/31/2013 | $6.32 | 3 54% | -0.08% | 1.28% | 0.90% | 0.14% | 1.50% | 2.04% | 0.81 |
| 2/1/2013 | $6.30 | -0.32% | 0.92% | 0.95% | 0.97% | -0.18% | 1.16% | -1.48% | -0.58 |
| 2/4/2013 | $6.21 | -1.44% | -1.11% | -0.45% | -1.32% | 0.36% | -1.14% | -0.29% | -0.12 |
| 2/5/2013 | $6.18 | -0.48% | 0.92% | -0.04% | -0.16% | -0.52% | 0.17% | -0.65% | -0.26 |
| 2/6/2013 | $6.11 | -1.14% | 0.13% | -0.66% | -0.72% | 0.32% | -1.37% | 0 23% | 0.09 |
| 2/7/2013 | $5.92 | -3.16% | -0.21% | -0.40% | -1.03% | -1.23% | 0.59% | -3.74% | -1.48 |
| 2/8/2013 | $5.81 | -1.88% | 0.54% | -1.12% | 0.26% | 0.30% | -1.35% | -0.52% | -0.21 |
| 2/11/2013 | $5.79 | -0.34% | -0.10% | 0.00% | 0.00% | 0.00% | 0.04% | -0.39% | -0.15 |
| 2/12/2013 | $5.65 | -2.45% | 0.22% | 0.00% | 0.00% | 0.00% | -0.06% | -2.39% | -0.94 |
| 2/13/2013 | $5.83 | 3 14% | 0.14% | 0.08% | -0.19% | -0.40% | 0.39% | 2.75% | 1.08 |
| 2/14/2013 | $6.06 | 3.87% | 0.08% | 0.74% | -0.64% | -0.34% | 0.65% | 3 22% | 1.27 |
| 2/15/2013 | $5.95 | -1.83% | -0.20% | -0.14% | -0.31% | 0.52% | -0.84% | -0.99% | -0.39 |
| 2/19/2013 | $5.93 | -0.34% | 0.69% | -0.37% | -0.56% | -0.65% | -0.09% | -0.24% | -0.10 |
| 2/20/2013 | $5.81 | -2.04% | -1.34% | -0.99% | -2.12% | 0.32% | -1.97% | -0.08% | -0.03 |
| 2/21/2013 | $5.92 | 1.88% | -0.71% | -0.48% | -0.03% | 0.54% | -0.83% | 2.71% | 1.07 |
| 2/22/2013 | $5.77 | -2.57% | 0.86% | 0.69% | 0.89% | -0.02% | 0.80% | -3.37% | -1.33 |
| 2/25/2013 | $5.94 | 2 90% | -1.73% | 0.99% | -0.10% | 0.49% | 0.70% | 2 20% | 0.87 |
| 2/26/2013 | $6.14 | 3 31% | 0.56% | 0.96% | 0.67% | 0.02% | 1.00% | 2 32% | 0.91 |
| 2/27/2013 | $6.16 | 0 33% | 1.22% | -0.54% | 0.53% | -0.49% | 0.09% | 0 24% | 0.09 |
| 2/28/2013 | $6.52 | 5.68% | -0.06% | -0.08% | 0.40% | 0.26% | -0.10% | 5.78% | 2.28 * |
| 3/1/2013 | $6.16 | -5.68% | 0.18% | -1.10% | -1.06% | 0.11% | -1.72% | -3.96% | -1.56 |
| 3/4/2013 | $6.11 | -0.82% | 0.36% | 0.05% | -0.79% | -0.50% | 0.06% | -0.87% | -0.34 |
| 3/5/2013 | $6.02 | -1.48% | 0.92% | -0.35% | -0.96% | -0.31% | -0.77% | -0.71% | -0.28 |
| 3/6/2013 | $6.09 | 1 16% | 0.17% | 2.13% | 3.73% | 0.31% | 3.42% | -2.26% | -0.89 |
| 3/7/2013 | $6.44 | 5 59% | 0.23% | 2.70% | 1.48% | -0.64% | 3.75% | 1.84% | 0.72 |
| 3/8/2013 | $6.39 | -0.78% | 0.49% | -0.51% | -0.78% | -0.70% | -0.19% | -0.59% | -0.23 |
| 3/11/2013 | $6.32 | -1.10% | 0.27% | 0.21% | 0.18% | 0.63% | -0.53% | -0.57% | -0.23 |
| 3/12/2013 | $6.47 | 2 35% | -0.19% | 0.20% | -0.61% | 0.38% | -0.54% | 2.88% | 1.14 |
| 3/13/2013 | $6.35 | -1.87% | 0.08% | -0.31% | -1.60% | 0.34% | -1.57% | -0.31% | -0.12 |
| 3/14/2013 | $6.14 | -3.36% | 0.59% | -0.55% | -0.10% | 0.21% | -0.98% | -2.39% | -0.94 |
| 3/15/2013 | $6.09 | -0.82% | -0.15% | 0.01% | -0.81% | 0.32% | -0.79% | -0.03% | -0.01 |
| 3/18/2013 | $5.95 | -2.33% | -0.53% | 0.02% | 0.27% | 0.31% | -0.03% | -2.29% | -0.90 |
| 3/19/2013 | $5.98 | 0 50% | -0.29% | -0.85% | -1.26% | -0.05% | -1.25% | 1.76% | 0.69 |
| 3/20/2013 | $5.76 | -3.75% | 0.72% | -3.51% | -0.22% | 0.12% | -3.47% | -0.28% | -0.11 |
| 3/21/2013 | $5.62 | -2.46% | -0.76% | -0.62% | -0.80% | 1.06% | -1.99% | -0.47% | -0.19 |
| 3/22/2013 | $5.60 | -0.36% | 0.58% | -0.44% | -0.64% | 0.03% | -0.94% | 0 58% | 0.23 |
| 3/25/2013 | $5.65 | 0.89% | -0.31% | -0.44% | -0.73% | 0.06% | -0.75% | 1.64% | 0.65 |
| 3/26/2013 | $5.50 | -2.69% | 0.73% | 1.99% | 1.47% | 0.24% | 2.04% | -4.73% | -1.87 |
| 3/27/2013 | $5.52 | 0 36% | -0.01% | 0.95% | 0.78% | -0.33% | 1.64% | -1.28% | -0.50 |
| 3/28/2013 | $6.26 | 12.58% | 0.40% | 1.33% | 0.27% | 0.52% | 0.53% | 12.05% | 4.75 * |
| 4/1/2013 | $6.25 | -0.16% | -0.54% | -0.00% | -0.80% | 0.01% | -0.32% | 0 16% | 0.06 |
| 4/2/2013 | $6.03 | -3.58% | 0.27% | -0.84% | -1.95% | 0.01% | -1.89% | -1.70% | -0.67 |

**Exhibit-7b**

**Daily Event Study Results for Eletrobras Common ADS (EBR)**

Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t -statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2013 | $5.81 | -3.72% | -1.19% | 0.81% | 1.56% | 0.14% | 1.75% | -5.47% | -2.16 * |
| 4/4/2013 | $5.76 | -0.86% | 0.38% | -0.76% | -1.88% | -0.39% | -1.34% | 0.48% | 0.19 |
| 4/5/2013 | $5.93 | 2 91% | -0.35% | 1.88% | 0.59% | -1.42% | 3.67% | -0.76% | -0.30 |
| 4/8/2013 | $5.68 | -4.31% | 0.66% | 0.41% | 0.18% | -0.02% | 0.28% | -4.59% | -1.81 |
| 4/9/2013 | $5.69 | 0 18% | 0.37% | 0.68% | 1.49% | -0.15% | 1.44% | -1.27% | -0.50 |
| 4/10/2013 | $5.68 | -0.18% | 1.15% | 0.65% | 0.18% | -0.44% | 0.79% | -0.97% | -0.38 |
| 4/11/2013 | $5.54 | -2.50% | 0.32% | -1.09% | -1.58% | -0.12% | -1.76% | -0.74% | -0.29 |
| 4/12/2013 | $5.52 | -0.36% | -0.38% | -0.55% | -0.52% | -0.32% | -0.27% | -0.09% | -0.04 |
| 4/15/2013 | $5.14 | -7.13% | -2.59% | -1.51% | -4.19% | 1.56% | -4.60% | -2.53% | -1.00 |
| 4/16/2013 | $5.16 | 0 39% | 1.46% | 1.60% | 2.06% | -0.33% | 2.38% | -1.99% | -0.78 |
| 4/17/2013 | $5.00 | -3.15% | -1.48% | -0.58% | -2.23% | 0.38% | -1.73% | -1.42% | -0.56 |
| 4/18/2013 | $4.92 | -1.61% | -0.57% | 0.65% | 0.51% | 0.86% | -0.01% | -1.61% | -0.63 |
| 4/19/2013 | $4.86 | -1.23% | 0.93% | 0.74% | 1.54% | -0.17% | 1.52% | -2.75% | -1.09 |
| 4/22/2013 | $5.14 | 5.60% | 0.43% | -0.62% | 1.11% | 0.21% | -0.31% | 5 91% | 2.33 * |
| 4/23/2013 | $5.10 | -0.78% | 1.01% | 1.29% | 0.95% | 0.30% | 0.90% | -1.68% | -0.66 |
| 4/24/2013 | $5.17 | 1 36% | 0.22% | -0.48% | 0.22% | -0.43% | 0.10% | 1 26% | 0.50 |
| 4/25/2013 | $5.14 | -0.58% | 0.49% | -0.30% | 0.28% | -0.59% | 0.42% | -1.00% | -0.39 |
| 4/26/2013 | $5.03 | -2.16% | -0.25% | -1.20% | -1.23% | -0.13% | -1.48% | -0.69% | -0.27 |
| 4/29/2013 | $4.99 | -0.80% | 0.73% | 0.41% | 1.31% | 0.28% | 0.42% | -1.22% | -0.48 |
| 4/30/2013 | $5.17 | 3 54% | 0.41% | 2.33% | 1.54% | -0.20% | 2.90% | 0.64% | 0.25 |
| 5/1/2013 | $5.13 | -0.78% | -1.07% | 0.00% | 0.00% | 0.00% | 0.32% | -1.09% | -0.43 |
| 5/2/2013 | $4.26 | -1.73% | 0.94% | -0.83% | -1.04% | 0.46% | -2.18% | 0.45% | 0.18 |
| 5/3/2013 | $4.15 | -2.62% | 1.03% | 0.52% | 0.32% | -0.03% | 0.30% | -2.92% | -1.15 |
| 5/6/2013 | $3.98 | -4.18% | 0.26% | -0.42% | -0.17% | 0.13% | -0.71% | -3.48% | -1.37 |
| 5/7/2013 | $4.07 | 2 24% | 0.51% | 0.45% | 1.58% | -0.29% | 1.29% | 0 95% | 0.37 |
| 5/8/2013 | $4.17 | 2.43% | 0.50% | -0.22% | -0.54% | -0.18% | -0.45% | 2.87% | 1.13 |
| 5/9/2013 | $4.08 | -2.18% | -0.37% | 0.18% | -0.41% | 0.65% | -0.70% | -1.48% | -0.59 |
| 5/10/2013 | $4.04 | -0.99% | 0.47% | -0.01% | -0.53% | 0.31% | -0.77% | -0.22% | -0.09 |
| 5/13/2013 | $4.03 | -0.25% | -0.06% | -0.44% | -1.32% | -0.63% | -0.29% | 0.04% | 0.02 |
| 5/14/2013 | $4.04 | 0 25% | 0.93% | 0.27% | 0.33% | 0.54% | -0.44% | 0.69% | 0.27 |
| 5/15/2013 | $4.05 | 0 25% | 0.39% | 0.99% | 0.27% | 0.17% | 0.74% | -0.49% | -0.19 |
| 5/16/2013 | $4.49 | 10.31% | -0.46% | 0.28% | -0.29% | 0.20% | -0.05% | 10.37% | 4.09 * |
| 5/17/2013 | $4.50 | 0 22% | 0.94% | 0.19% | 0.81% | 0.47% | -0.27% | 0.49% | 0.19 |
| 5/20/2013 | $4.55 | 1 10% | 0.06% | 0.38% | 1.09% | 0.10% | 0.76% | 0 34% | 0.13 |
| 5/21/2013 | $4.88 | 7.00% | 0.16% | 1.56% | 0.90% | -0.10% | 1.86% | 5 14% | 2.03 * |
| 5/22/2013 | $5.23 | 6 93% | -0.97% | 1.05% | 0.09% | 0.61% | 0.55% | 6 37% | 2.51 * |
| 5/23/2013 | $5.42 | 3 57% | -0.24% | 0.04% | -0.30% | -0.21% | 0.22% | 3 35% | 1.32 |
| 5/24/2013 | $5.45 | 0 55% | -0.10% | 0.04% | 0.15% | 0.30% | -0.25% | 0.80% | 0.32 |
| 5/28/2013 | $5.35 | -1.85% | 0.63% | -0.05% | -0.42% | 1.05% | -1.66% | -0.19% | -0.07 |
| 5/29/2013 | $5.03 | -6.17% | -0.70% | -1.66% | -2.18% | 1.89% | -4.36% | -1.81% | -0.71 |
| 5/30/2013 | $4.89 | -2.82% | 0.42% | 0.00% | 0.00% | 0.00% | -0.16% | -2.66% | -1.05 |
| 5/31/2013 | $4.77 | -2.48% | -1.37% | -1.62% | -1.74% | 1.35% | -3.24% | 0.76% | 0.30 |
| 6/3/2013 | $4.88 | 2 28% | 0.46% | 0.54% | 0.82% | -0.71% | 1.77% | 0 51% | 0.20 |
| 6/4/2013 | $4.70 | -3.76% | -0.56% | -0.08% | 0.11% | 0.08% | 0.07% | -3.83% | -1.51 |
| 6/5/2013 | $4.62 | -1.72% | -1.35% | -1.18% | -2.23% | 0.11% | -1.79% | 0.07% | 0.03 |
| 6/6/2013 | $4.48 | -3.08% | 0.89% | -0.44% | 0.15% | -0.41% | -0.15% | -2.93% | -1.16 |
| 6/7/2013 | $4.24 | -5.51% | 1.13% | -1.51% | -2.19% | 0.48% | -3.45% | -2.06% | -0.81 |
| 6/10/2013 | $4.12 | -2.87% | 0.02% | -0.52% | -0.62% | 0.70% | -1.50% | -1.37% | -0.54 |
| 6/11/2013 | $4.07 | -1.22% | -1.09% | -2.36% | -2.84% | -0.49% | -2.29% | 1.07% | 0.42 |
| 6/12/2013 | $3.96 | -2.74% | -0.82% | -1.42% | -1.03% | 0.80% | -2.05% | -0.69% | -0.27 |
| 6/13/2013 | $4.19 | 5.65% | 1.49% | 1.78% | 2.44% | -0.97% | 3.16% | 2.48% | 0.98 |
| 6/14/2013 | $4.06 | -3.15% | -0.54% | -1.42% | -2.12% | 0.71% | -3.33% | 0 18% | 0.07 |
| 6/17/2013 | $4.14 | 1 95% | 0.72% | 0.36% | -0.28% | 0.82% | -1.01% | 2 96% | 1.17 |
| 6/18/2013 | $4.24 | 2 39% | 0.73% | 0.10% | 0.62% | 0.59% | -0.52% | 2 91% | 1.15 |
| 6/19/2013 | $4.05 | -4.58% | -1.35% | -2.27% | -3.11% | 1.90% | -5.24% | 0.66% | 0.26 |
| 6/20/2013 | $3.85 | -5.06% | -2.61% | -1.11% | 0.54% | 1.64% | -1.38% | -3.68% | -1.45 |
| 6/21/2013 | $3.77 | -2.10% | 0.14% | -4.29% | -2.50% | -0.56% | -4.29% | 2 19% | 0.87 |
| 6/24/2013 | $3.70 | -1.87% | -1.24% | -0.77% | -2.29% | -0.67% | -0.39% | -1.48% | -0.58 |
| 6/25/2013 | $3.81 | 2 93% | 1.03% | 1.62% | 1.90% | -0.81% | 2.84% | 0.09% | 0.04 |
| 6/26/2013 | $3.90 | 2 33% | 0.89% | -0.02% | 0.68% | -1.01% | 1.05% | 1 29% | 0.51 |

291

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2013 | $3.96 | 1 53% | 0.81% | 1.32% | 1.08% | 0.29% | 0.95% | 0 58% | 0.23 |
| 6/28/2013 | $3.97 | 0 25% | -0.28% | 0.60% | -0.25% | 1.62% | -1.49% | 1.74% | 0.69 |
| 7/1/2013 | $3.92 | -1.27% | 0.67% | 0.04% | -0.27% | -0.02% | -0.31% | -0.96% | -0.38 |
| 7/2/2013 | $3.86 | -1.54% | -0.14% | -2.65% | -4.40% | 0.83% | -5.52% | 3 98% | 1.57 |
| 7/3/2013 | $3.83 | -0.78% | 0.04% | -0.89% | -0.37% | 0.84% | -1.85% | 1.07% | 0.42 |
| 7/5/2013 | $3.91 | 2.07% | 0.90% | 0.07% | -1.26% | -0.42% | -0.18% | 2 24% | 0.88 |
| 7/8/2013 | $3.93 | 0 51% | 0.52% | 0.34% | -0.31% | -0.05% | 0.11% | 0.40% | 0.16 |
| 7/9/2013 | $3.98 | 1 26% | 0.77% | 0.00% | 0.00% | 0.06% | -0.38% | 1.64% | 0.65 |
| 7/10/2013 | $4.05 | 1.74% | 0.06% | 1.07% | 1.02% | 0.58% | 0.70% | 1.05% | 0.41 |
| 7/11/2013 | $4.20 | 3.64% | 1.45% | 1.60% | 2.51% | -0.60% | 2.83% | 0.80% | 0.32 |
| 7/12/2013 | $4.23 | 0.71% | 0.25% | -1.79% | -2.51% | 0.38% | -3.46% | 4 17% | 1.64 |
| 7/15/2013 | $4.41 | 4 17% | 0.23% | 0.61% | 2.61% | -1.92% | 4.08% | 0.08% | 0.03 |
| 7/16/2013 | $4.38 | -0.68% | -0.38% | -0.40% | 0.34% | 1.34% | -1.60% | 0 91% | 0.36 |
| 7/17/2013 | $4.36 | -0.46% | 0.30% | 0.28% | 1.25% | -1.23% | 2.24% | -2.70% | -1.07 |
| 7/18/2013 | $4.20 | -3.74% | 0.54% | 0.94% | 0.59% | -0.08% | 1.04% | -4.78% | -1.89 |
| 7/19/2013 | $4.08 | -2.90% | 0.15% | -0.36% | -0.49% | 0.70% | -1.41% | -1.49% | -0.59 |
| 7/22/2013 | $4.18 | 2.42% | 0.28% | 1.03% | 2.37% | -0.30% | 2.41% | 0.01% | 0.01 |
| 7/23/2013 | $4.20 | 0.48% | -0.12% | 0.95% | 0.58% | -0.51% | 1.71% | -1.23% | -0.48 |
| 7/24/2013 | $4.03 | -4.13% | -0.49% | -0.72% | -0.89% | 1.24% | -2.29% | -1.84% | -0.73 |
| 7/25/2013 | $4.07 | 0 99% | 0.40% | 1.53% | 1.45% | -0.52% | 2.66% | -1.68% | -0.66 |
| 7/26/2013 | $4.08 | 0 25% | 0.01% | -0.06% | 0.70% | 0.77% | -0.60% | 0.85% | 0.33 |
| 7/29/2013 | $3.94 | -3.49% | -0.38% | 0.06% | -0.41% | 0.60% | -0.62% | -2.88% | -1.13 |
| 7/30/2013 | $3.81 | -3.36% | 0.04% | -0.71% | -1.20% | 0.54% | -1.88% | -1.48% | -0.58 |
| 7/31/2013 | $3.77 | -1.06% | 0.02% | -0.45% | -0.61% | -0.01% | -0.78% | -0.27% | -0.11 |
| 8/1/2013 | $3.71 | -1.60% | 1.22% | 0.21% | 1.95% | 0.88% | -0.00% | -1.60% | -0.63 |
| 8/2/2013 | $3.70 | -0.27% | 0.13% | -1.21% | -1.37% | -0.59% | -1.16% | 0.89% | 0.35 |
| 8/5/2013 | $3.74 | 1.08% | -0.07% | 0.51% | -0.19% | 0.67% | -0.38% | 1.45% | 0.57 |
| 8/6/2013 | $3.66 | -2.16% | -0.66% | -1.70% | -2.08% | -0.19% | -2.10% | -0.06% | -0.02 |
| 8/7/2013 | $3.59 | -1.93% | -0.45% | 0.86% | -0.03% | 0.65% | 0.18% | -2.11% | -0.83 |
| 8/8/2013 | $3.80 | 5.68% | 0.54% | 1.34% | 3.09% | -1.20% | 4.07% | 1.61% | 0.64 |
| 8/9/2013 | $3.94 | 3.62% | -0.19% | -0.02% | 1.77% | -0.57% | 1.64% | 1 98% | 0.78 |
| 8/12/2013 | $4.06 | 3.00% | -0.01% | 0.24% | 0.76% | 0.56% | -0.06% | 3.06% | 1.21 |
| 8/13/2013 | $4.03 | -0.74% | 0.15% | 0.39% | 0.56% | 1.05% | -0.51% | -0.23% | -0.09 |
| 8/14/2013 | $4.05 | 0 50% | -0.41% | -0.32% | 0.68% | 0.61% | -0.34% | 0.84% | 0.33 |
| 8/15/2013 | $4.02 | -0.74% | -1.30% | -1.42% | 0.18% | 0.64% | -1.23% | 0.49% | 0.19 |
| 8/16/2013 | $3.99 | -0.75% | -0.29% | 0.01% | 1.06% | 2.40% | -1.97% | 1 22% | 0.48 |
| 8/19/2013 | $3.81 | -4.62% | -0.71% | -0.80% | -0.17% | 0.83% | -1.21% | -3.41% | -1.34 |
| 8/20/2013 | $3.79 | -0.53% | 0.57% | -0.68% | -2.02% | -0.91% | -0.94% | 0.42% | 0.16 |
| 8/21/2013 | $3.76 | -0.79% | -0.62% | -0.21% | -0.15% | 2.32% | -2.77% | 1 98% | 0.78 |
| 8/22/2013 | $3.87 | 2.88% | 0.91% | 0.86% | 1.95% | -0.73% | 2.17% | 0.71% | 0.28 |
| 8/23/2013 | $3.95 | 2.05% | 0.44% | 0.36% | 1.73% | -3.29% | 4.76% | -2.71% | -1.07 |
| 8/26/2013 | $3.83 | -3.09% | -0.28% | -0.98% | -1.45% | 1.25% | -3.00% | -0.09% | -0.03 |
| 8/27/2013 | $3.78 | -1.31% | -1.64% | -0.71% | -2.65% | -0.65% | -0.77% | -0.54% | -0.21 |
| 8/28/2013 | $3.95 | 4.40% | 0.26% | -0.14% | -0.49% | -0.85% | 0.58% | 3.82% | 1.51 |
| 8/29/2013 | $3.95 | 0.00% | 0.32% | 0.13% | 0.07% | 0.95% | -1.11% | 1 11% | 0.44 |
| 8/30/2013 | $3.91 | -1.02% | -0.48% | 0.21% | -0.08% | 0.63% | -0.51% | -0.51% | -0.20 |
| 9/3/2013 | $4.07 | 4.01% | 0.45% | -0.02% | -0.72% | -1.06% | 0.80% | 3 21% | 1.27 |
| 9/4/2013 | $4.14 | 1.71% | 0.76% | 1.38% | 0.32% | -0.19% | 1.27% | 0.43% | 0.17 |
| 9/5/2013 | $4.26 | 2.86% | 0.18% | 1.78% | 1.26% | -1.36% | 3.86% | -1.00% | -0.39 |
| 9/6/2013 | $4.41 | 3.46% | 0.11% | 1.14% | 1.37% | -0.85% | 2.64% | 0.82% | 0.32 |
| 9/9/2013 | $4.64 | 5.08% | 1.08% | 1.02% | 2.09% | -1.17% | 3.03% | 2.05% | 0.81 |
| 9/10/2013 | $4.59 | -1.08% | 0.72% | -0.64% | 0.10% | 0.22% | -0.99% | -0.09% | -0.03 |
| 9/11/2013 | $4.52 | -1.54% | 0.27% | -0.38% | -0.79% | -0.11% | -0.67% | -0.86% | -0.34 |
| 9/12/2013 | $4.49 | -0.67% | -0.40% | -0.95% | -0.61% | -0.22% | -0.68% | 0.01% | 0.00 |
| 9/13/2013 | $4.52 | 0.67% | 0.27% | 0.36% | 0.95% | 0.29% | 0.37% | 0 30% | 0.12 |
| 9/16/2013 | $4.55 | 0.66% | 0.51% | 0.74% | 0.18% | 0.03% | 0.53% | 0 13% | 0.05 |
| 9/17/2013 | $4.63 | 1.74% | 0.50% | 0.37% | 0.57% | -1.00% | 1.62% | 0 13% | 0.05 |
| 9/18/2013 | $4.82 | 4.02% | 1.25% | 0.44% | 2.23% | -2.94% | 4.39% | -0.37% | -0.15 |
| 9/19/2013 | $4.71 | -2.31% | -0.11% | -0.75% | -0.65% | 0.30% | -1.24% | -1.07% | -0.42 |
| 9/20/2013 | $4.78 | 1.48% | -0.73% | -1.27% | -1.68% | 0.84% | -2.70% | 4 17% | 1.65 |

292

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2013 | $4.78 | 0.00% | -0.42% | 1.06% | 0.82% | -0.81% | 2.43% | -2.43% | -0.96 |
| 9/24/2013 | $4.67 | -2.33% | -0.12% | 0.65% | -0.20% | -0.03% | 0.50% | -2.83% | -1.12 |
| 9/25/2013 | $4.63 | -0.86% | -0.17% | -0.21% | -0.15% | 1.30% | -1.77% | 0 91% | 0.36 |
| 9/26/2013 | $4.60 | -0.65% | 0.40% | -0.73% | -0.17% | 0.75% | -1.72% | 1.07% | 0.42 |
| 9/27/2013 | $4.52 | -1.75% | -0.36% | 0.59% | 0.26% | 0.46% | 0.36% | -2.11% | -0.83 |
| 9/30/2013 | $4.67 | 3 26% | -0.49% | -0.59% | -1.95% | -1.80% | 0.67% | 2.60% | 1.03 |
| 10/1/2013 | $4.86 | 3 99% | 0.87% | -0.13% | 1.26% | 0.54% | -0.27% | 4 26% | 1.68 |
| 10/2/2013 | $4.96 | 2.04% | -0.07% | 0.20% | 0.03% | -1.59% | 2.03% | 0.01% | 0.00 |
| 10/3/2013 | $5.01 | 1.00% | -0.87% | -0.67% | -1.24% | 0.44% | -1.44% | 2.45% | 0.96 |
| 10/4/2013 | $5.02 | 0 20% | 0.67% | -0.36% | 0.61% | 0.34% | -0.61% | 0.81% | 0.32 |
| 10/7/2013 | $5.02 | 0.00% | -0.85% | -0.27% | -0.57% | -0.11% | -0.09% | 0.09% | 0.04 |
| 10/8/2013 | $4.96 | -1.20% | -1.32% | -0.25% | -0.30% | -0.15% | 0.22% | -1.43% | -0.56 |
| 10/9/2013 | $4.99 | 0.60% | -0.05% | 0.32% | 0.45% | 0.04% | 0.54% | 0.07% | 0.03 |
| 10/10/2013 | $5.20 | 4.12% | 2.08% | 1.15% | 0.66% | -1.11% | 1.94% | 2 18% | 0.86 |
| 10/11/2013 | $5.09 | -2.14% | 0.69% | 0.32% | 0.42% | -0.18% | 0.47% | -2.61% | -1.03 |
| 10/14/2013 | $5.31 | 4.23% | 0.41% | 0.68% | 1.71% | -0.02% | 1.42% | 2.81% | 1.11 |
| 10/15/2013 | $5.38 | 1.31% | -0.69% | 0.13% | 0.32% | 0.13% | 0.43% | 0.88% | 0.35 |
| 10/16/2013 | $5.45 | 1.29% | 1.27% | 0.08% | 0.31% | -0.25% | 0.09% | 1 20% | 0.47 |
| 10/17/2013 | $5.46 | 0.18% | 0.77% | -0.03% | -0.27% | -0.71% | 0.29% | -0.11% | -0.04 |
| 10/18/2013 | $5.52 | 1.09% | 0.69% | 0.77% | -0.21% | 0.78% | -0.71% | 1.80% | 0.71 |
| 10/21/2013 | $5.56 | 0.72% | 0.01% | -0.07% | 0.95% | -0.03% | 0.46% | 0 26% | 0.10 |
| 10/22/2013 | $5.65 | 1.61% | 0.55% | 1.04% | 0.83% | -0.12% | 1.18% | 0.42% | 0.17 |
| 10/23/2013 | $5.51 | -2.51% | -0.53% | -0.65% | -1.45% | 0.83% | -2.20% | -0.30% | -0.12 |
| 10/24/2013 | $5.35 | -2.95% | 0.40% | -0.93% | -0.70% | 0.57% | -1.89% | -1.06% | -0.42 |
| 10/25/2013 | $5.37 | 0.37% | 0.31% | -0.76% | -0.59% | -0.72% | -0.22% | 0 59% | 0.23 |
| 10/28/2013 | $5.50 | 2.39% | 0.03% | 1.22% | 1.65% | -0.38% | 2.40% | -0.01% | -0.00 |
| 10/29/2013 | $5.56 | 1.09% | 0.44% | -0.54% | -0.40% | 0.29% | -1.18% | 2 27% | 0.89 |
| 10/30/2013 | $5.44 | -2.18% | -0.57% | 0.09% | -0.08% | 0.26% | -0.08% | -2.11% | -0.83 |
| 10/31/2013 | $5.30 | -2.61% | -0.35% | 0.82% | 0.78% | 2.22% | -1.36% | -1.25% | -0.49 |
| 11/1/2013 | $5.23 | -1.33% | 0.14% | -0.75% | -0.34% | 0.65% | -1.64% | 0 31% | 0.12 |
| 11/4/2013 | $5.12 | -2.13% | 0.43% | -0.08% | 0.79% | -0.36% | 0.64% | -2.76% | -1.09 |
| 11/5/2013 | $4.94 | -3.58% | -0.30% | -1.41% | -1.05% | 1.87% | -3.82% | 0 24% | 0.09 |
| 11/6/2013 | $4.78 | -3.29% | 0.30% | -1.63% | -0.96% | -0.01% | -1.96% | -1.33% | -0.53 |
| 11/7/2013 | $4.68 | -2.11% | -1.40% | -0.83% | -1.13% | 0.75% | -1.81% | -0.30% | -0.12 |
| 11/8/2013 | $4.60 | -1.72% | 1.23% | -0.56% | -0.88% | 0.35% | -1.65% | -0.07% | -0.03 |
| 11/11/2013 | $4.55 | -1.09% | 0.10% | 0.28% | 0.65% | 0.77% | -0.34% | -0.75% | -0.30 |
| 11/12/2013 | $4.57 | 0.44% | -0.22% | -0.09% | -1.53% | 0.01% | -0.80% | 1 24% | 0.49 |
| 11/13/2013 | $4.71 | 3.02% | 0.85% | 0.62% | 0.79% | 0.10% | 0.61% | 2.41% | 0.95 |
| 11/14/2013 | $4.75 | 0.85% | 0.46% | 2.40% | 2.35% | -0.86% | 4.14% | -3.29% | -1.30 |
| 11/15/2013 | $4.60 | -3.21% | 0.44% | 0.00% | 0.00% | 0.00% | -0.15% | -3.06% | -1.21 |
| 11/18/2013 | $4.95 | 7.33% | -0.46% | 1.35% | 1.53% | -2.21% | 4.67% | 2.66% | 1.05 |
| 11/19/2013 | $4.70 | -5.18% | -0.34% | -2.26% | -2.44% | 0.31% | -3.48% | -1.70% | -0.67 |
| 11/20/2013 | $4.68 | -0.43% | -0.33% | 0.00% | 0.00% | 0.08% | 0.06% | -0.49% | -0.19 |
| 11/21/2013 | $4.63 | -1.07% | 0.86% | 0.04% | -0.69% | 1.42% | -2.32% | 1 25% | 0.49 |
| 11/22/2013 | $4.63 | 0.00% | 0.46% | 0.15% | 0.41% | -1.14% | 1.48% | -1.48% | -0.58 |
| 11/25/2013 | $4.74 | 2.35% | -0.14% | 0.37% | -1.01% | 0.44% | -0.77% | 3 11% | 1.23 |
| 11/26/2013 | $4.76 | 0.42% | 0.11% | -0.39% | -1.56% | 0.24% | -1.43% | 1.86% | 0.73 |
| 11/27/2013 | $4.52 | -5.17% | 0.27% | 0.07% | 0.87% | 1.55% | -1.36% | -3.82% | -1.51 |
| 11/29/2013 | $4.49 | -0.67% | 0.02% | 1.39% | 1.20% | 0.24% | 1.52% | -2.19% | -0.86 |
| 12/2/2013 | $4.34 | -3.40% | -0.37% | -0.80% | -2.35% | 0.74% | -2.64% | -0.76% | -0.30 |
| 12/3/2013 | $4.40 | 1 37% | -0.37% | -1.71% | -1.76% | 0.65% | -3.07% | 4.44% | 1.75 |
| 12/4/2013 | $4.42 | 0.45% | -0.10% | -1.06% | -0.16% | 0.90% | -1.89% | 2 34% | 0.92 |
| 12/5/2013 | $4.38 | -0.91% | -0.35% | 0.29% | 1.00% | -1.40% | 2.68% | -3.58% | -1.41 |
| 12/6/2013 | $4.44 | 1 36% | 0.96% | 0.78% | 0.51% | -1.05% | 1.83% | -0.47% | -0.19 |
| 12/9/2013 | $4.49 | 1 12% | 0.19% | 0.37% | 0.56% | -0.62% | 1.30% | -0.18% | -0.07 |
| 12/10/2013 | $4.52 | 0.67% | -0.28% | -0.53% | -0.36% | -0.47% | -0.02% | 0.68% | 0.27 |
| 12/11/2013 | $4.32 | -4.53% | -1.21% | -1.14% | -1.82% | 1.54% | -3.22% | -1.30% | -0.51 |
| 12/12/2013 | $4.43 | 2.51% | -0.26% | 0.50% | 0.13% | -0.35% | 1.06% | 1.46% | 0.58 |
| 12/13/2013 | $4.26 | -3.91% | 0.13% | -0.13% | -0.15% | -0.17% | -0.31% | -3.60% | -1.42 |
| 12/16/2013 | $4.28 | 0.47% | 0.64% | -0.79% | 0.39% | -0.08% | -0.41% | 0.88% | 0.35 |

293

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2013 | $4.41 | 2 99% | -0.23% | 0.40% | -0.38% | -0.39% | 0.67% | 2 33% | 0.92 |
| 12/18/2013 | $4.42 | 0 23% | 1.44% | 0.98% | 0.84% | 0.51% | 0.24% | -0.01% | -0.01 |
| 12/19/2013 | $4.26 | -3.69% | -0.10% | 1.81% | 2.05% | 1.08% | 1.45% | -5.14% | -2.03 * |
| 12/20/2013 | $4.38 | 2.78% | 0.69% | -0.60% | -0.87% | 1.30% | -2.75% | 5 53% | 2.18 * |
| 12/23/2013 | $4.41 | 0.68% | 0.62% | -0.39% | 0.22% | -1.27% | 1.11% | -0.43% | -0.17 |
| 12/24/2013 | $4.46 | 1 13% | 0.35% | 0.00% | 0.00% | -0.01% | -0.03% | 1 15% | 0.46 |
| 12/26/2013 | $4.36 | -2.27% | 0.40% | -0.63% | -0.18% | -0.18% | -0.47% | -1.80% | -0.71 |
| 12/27/2013 | $4.56 | 4.49% | -0.01% | -0.30% | 0.16% | -0.63% | 0.65% | 3.84% | 1.51 |
| 12/30/2013 | $4.52 | -0.88% | 0.03% | -0.12% | 0.54% | 0.90% | -0.88% | -0.00% | -0.00 |
| 12/31/2013 | $4.40 | -2.69% | 0.42% | 0.00% | 0.00% | 0.11% | -0.39% | -2.30% | -0.91 |
| 1/2/2014 | $4.19 | -4.89% | -0.88% | -2.23% | -2.22% | 1.08% | -4.21% | -0.68% | -0.27 |
| 1/3/2014 | $4.30 | 2 59% | 0.05% | 2.52% | 1.19% | -0.47% | 3.15% | -0.56% | -0.22 |
| 1/6/2014 | $4.35 | 1 16% | -0.34% | 0.33% | -0.15% | 0.14% | -0.02% | 1 17% | 0.46 |
| 1/7/2014 | $4.29 | -1.39% | 0.61% | -1.61% | -1.18% | -0.32% | -1.81% | 0.42% | 0.17 |
| 1/8/2014 | $4.17 | -2.84% | 0.02% | -0.63% | 0.24% | 1.03% | -1.64% | -1.20% | -0.47 |
| 1/9/2014 | $4.19 | 0.48% | 0.01% | -1.51% | -2.49% | -0.27% | -2.44% | 2 92% | 1.15 |
| 1/10/2014 | $4.34 | 3 52% | 0.36% | 0.50% | 0.81% | -1.38% | 2.28% | 1 23% | 0.49 |
| 1/13/2014 | $4.20 | -3.28% | -1.17% | -0.71% | -0.40% | -0.02% | -0.47% | -2.81% | -1.11 |
| 1/14/2014 | $4.35 | 3 51% | 1.02% | 0.84% | 0.41% | -0.32% | 1.00% | 2 50% | 0.99 |
| 1/15/2014 | $4.24 | -2.56% | 0.51% | 1.65% | 0.87% | 0.41% | 1.23% | -3.79% | -1.50 |
| 1/16/2014 | $3.97 | -6.58% | -0.03% | 0.09% | -0.67% | 0.09% | -0.46% | -6.12% | -2.42 * |
| 1/17/2014 | $3.96 | -0.25% | -0.35% | -0.60% | -0.96% | -0.81% | 0.08% | -0.33% | -0.13 |
| 1/21/2014 | $3.96 | 0.00% | 0.33% | -0.25% | -0.67% | 0.78% | -1.65% | 1.65% | 0.65 |
| 1/22/2014 | $3.87 | -2.30% | 0.15% | 1.01% | 1.60% | 0.52% | 1.00% | -3.30% | -1.30 |
| 1/23/2014 | $3.81 | -1.56% | -0.82% | -1.58% | -1.99% | 1.11% | -3.40% | 1.84% | 0.73 |
| 1/24/2014 | $3.82 | 0 26% | -2.13% | -1.10% | -1.10% | -0.08% | -0.77% | 1.03% | 0.41 |
| 1/27/2014 | $3.83 | 0 26% | -0.67% | -0.26% | -0.14% | 1.03% | -1.28% | 1 54% | 0.61 |
| 1/28/2014 | $3.82 | -0.26% | 0.73% | 0.96% | 0.35% | -0.04% | 0.77% | -1.03% | -0.41 |
| 1/29/2014 | $3.78 | -1.05% | -1.00% | -0.47% | -0.66% | 0.65% | -1.15% | 0 10% | 0.04 |
| 1/30/2014 | $4.00 | 5.66% | 1.14% | -0.74% | -0.64% | -1.14% | -0.05% | 5.71% | 2.25 * |
| 1/31/2014 | $3.94 | -1.51% | -0.58% | 0.99% | 0.65% | 0.13% | 1.24% | -2.75% | -1.08 |
| 2/3/2014 | $3.86 | -2.05% | -2.34% | -2.21% | -3.23% | 1.13% | -4.21% | 2 16% | 0.85 |
| 2/4/2014 | $3.92 | 1 54% | 0.76% | -0.49% | 1.70% | -1.44% | 1.92% | -0.38% | -0.15 |
| 2/5/2014 | $3.88 | -1.03% | -0.19% | -1.68% | -0.83% | -0.13% | -1.71% | 0.69% | 0.27 |
| 2/6/2014 | $4.00 | 3.05% | 1.18% | 1.38% | 2.41% | -0.85% | 3.11% | -0.07% | -0.03 |
| 2/7/2014 | $4.05 | 1 24% | 1.25% | -0.25% | 0.77% | -0.11% | -0.07% | 1 32% | 0.52 |
| 2/10/2014 | $3.87 | -4.55% | 0.16% | -1.09% | -0.82% | 1.28% | -2.94% | -1.60% | -0.63 |
| 2/11/2014 | $3.97 | 2 55% | 1.05% | 0.44% | 1.53% | -0.39% | 1.28% | 1 27% | 0.50 |
| 2/12/2014 | $3.90 | -1.78% | 0.12% | 0.23% | -0.39% | 1.05% | -1.27% | -0.51% | -0.20 |
| 2/13/2014 | $3.95 | 1 27% | 0.69% | -1.82% | -0.96% | -1.34% | -0.80% | 2.07% | 0.82 |
| 2/14/2014 | $3.93 | -0.51% | 0.41% | -0.85% | 0.71% | -0.18% | -0.29% | -0.22% | -0.09 |
| 2/18/2014 | $3.64 | -7.67% | 0.32% | -4.07% | -2.56% | 0.28% | -5.34% | -2.32% | -0.92 |
| 2/19/2014 | $3.68 | 1.09% | -0.69% | 2.20% | 1.25% | -0.09% | 2.81% | -1.72% | -0.68 |
| 2/20/2014 | $3.73 | 1 35% | 0.64% | 2.08% | 0.49% | -0.98% | 3.00% | -1.65% | -0.65 |
| 2/21/2014 | $3.85 | 3 17% | -0.08% | -0.00% | 0.05% | -1.04% | 1.22% | 1 94% | 0.77 |
| 2/24/2014 | $3.82 | -0.78% | 0.62% | 0.53% | -0.15% | -0.20% | 0.43% | -1.21% | -0.48 |
| 2/25/2014 | $3.78 | -1.05% | -0.13% | -1.95% | -1.59% | 0.00% | -2.49% | 1.44% | 0.57 |
| 2/26/2014 | $3.74 | -1.06% | 0.10% | 0.26% | -0.30% | 0.38% | -0.35% | -0.72% | -0.28 |
| 2/27/2014 | $3.96 | 5.72% | 0.49% | 2.38% | 2.29% | -1.32% | 4.60% | 1 12% | 0.44 |
| 2/28/2014 | $4.01 | 1 25% | 0.17% | -0.10% | -1.40% | 1.08% | -2.19% | 3.45% | 1.36 |
| 3/3/2014 | $3.94 | -1.76% | -0.66% | 0.00% | 0.00% | 0.00% | 0.22% | -1.98% | -0.78 |
| 3/4/2014 | $3.97 | 0.76% | 1.53% | 0.00% | 0.00% | 0.00% | -0.51% | 1 27% | 0.50 |
| 3/5/2014 | $3.91 | -1.52% | 0.04% | -1.46% | -1.23% | -1.09% | -0.64% | -0.88% | -0.35 |
| 3/6/2014 | $3.95 | 1.02% | 0.17% | 0.91% | 0.96% | 0.22% | 0.99% | 0.02% | 0.01 |
| 3/7/2014 | $3.76 | -4.93% | -0.08% | -3.25% | -2.01% | 0.73% | -4.66% | -0.26% | -0.10 |
| 3/10/2014 | $3.69 | -1.88% | -0.13% | -2.05% | -1.78% | 0.51% | -3.25% | 1 37% | 0.54 |
| 3/11/2014 | $3.77 | 2 14% | -0.55% | 0.90% | 0.31% | 0.61% | 0.37% | 1.78% | 0.70 |
| 3/12/2014 | $3.88 | 2.88% | 0.13% | 1.23% | 0.42% | -0.36% | 1.64% | 1 24% | 0.49 |
| 3/13/2014 | $3.97 | 2 29% | -1.12% | 2.39% | -0.75% | 0.17% | 1.66% | 0.64% | 0.25 |
| 3/14/2014 | $3.93 | -1.01% | -0.14% | -2.17% | -0.81% | -0.50% | -1.72% | 0.70% | 0.28 |

294

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2014 | $3.87 | -1.54% | 0.82% | -0.73% | -0.01% | -0.06% | -0.84% | -0.69% | -0.27 |
| 3/18/2014 | $4.03 | 4.05% | 0.76% | 2.11% | 2.36% | -0.37% | 3.21% | 0.84% | 0.33 |
| 3/19/2014 | $4.13 | 2.45% | -0.68% | 1.14% | 1.01% | 0.33% | 1.39% | 1.07% | 0.42 |
| 3/20/2014 | $4.23 | 2 39% | 0.47% | 1.55% | 1.40% | -0.98% | 3.09% | -0.70% | -0.28 |
| 3/21/2014 | $4.36 | 3.03% | -0.29% | 0.71% | 0.39% | -0.01% | 0.86% | 2 17% | 0.86 |
| 3/24/2014 | $4.49 | 2 94% | -0.61% | 0.46% | 1.14% | -0.15% | 1.34% | 1.60% | 0.63 |
| 3/25/2014 | $4.44 | -1.12% | 0.34% | 0.86% | 0.50% | -0.71% | 1.72% | -2.84% | -1.12 |
| 3/26/2014 | $4.44 | 0.00% | -0.82% | -0.20% | -0.72% | 0.14% | -0.51% | 0 51% | 0.20 |
| 3/27/2014 | $4.67 | 5.05% | -0.11% | 2.95% | 3.53% | -1.84% | 6.67% | -1.62% | -0.64 |
| 3/28/2014 | $4.70 | 0.64% | 0.45% | 0.41% | 0.33% | -0.35% | 0.80% | -0.16% | -0.06 |
| 3/31/2014 | $4.70 | 0.00% | 0.91% | 0.89% | 1.23% | 0.40% | 0.63% | -0.63% | -0.25 |
| 4/1/2014 | $4.71 | 0 21% | 0.82% | -1.01% | -0.61% | -0.14% | -1.36% | 1 58% | 0.62 |
| 4/2/2014 | $4.99 | 5.77% | 0.28% | 2.56% | 2.95% | 0.21% | 3.48% | 2 29% | 0.90 |
| 4/3/2014 | $5.14 | 2 96% | -0.31% | -0.86% | -0.67% | 0.53% | -1.61% | 4 57% | 1.80 |
| 4/4/2014 | $5.18 | 0.78% | -1.27% | -0.31% | -0.43% | -1.70% | 1.83% | -1.05% | -0.42 |
| 4/7/2014 | $5.32 | 2.67% | -1.17% | 0.25% | 1.77% | -1.06% | 2.78% | -0.11% | -0.04 |
| 4/8/2014 | $5.33 | 0 19% | 0.54% | -0.59% | -0.84% | -0.77% | -0.23% | 0.42% | 0.16 |
| 4/9/2014 | $5.04 | -5.59% | 1.12% | -2.01% | -1.08% | -0.23% | -2.40% | -3.19% | -1.26 |
| 4/10/2014 | $5.04 | 0.00% | -2.10% | 0.27% | -0.30% | 0.28% | 0.35% | -0.35% | -0.14 |
| 4/11/2014 | $5.02 | -0.40% | -0.98% | 0.80% | 1.03% | 0.77% | 0.64% | -1.04% | -0.41 |
| 4/14/2014 | $5.12 | 1 97% | 0.65% | 1.57% | -0.48% | -0.30% | 1.20% | 0.77% | 0.30 |
| 4/15/2014 | $5.02 | -1.97% | 0.52% | -0.29% | -2.69% | 1.00% | -3.08% | 1 11% | 0.44 |
| 4/16/2014 | $5.14 | 2 36% | 1.06% | 0.24% | 1.49% | 0.21% | 0.43% | 1 93% | 0.76 |
| 4/17/2014 | $5.31 | 3 25% | 0.23% | 1.87% | 1.86% | -0.25% | 2.96% | 0 29% | 0.11 |
| 4/21/2014 | $5.39 | 1 50% | 0.35% | 0.00% | 0.00% | 0.00% | -0.18% | 1.68% | 0.66 |
| 4/22/2014 | $5.33 | -1.12% | 0.55% | 1.70% | -0.20% | 0.29% | 0.78% | -1.90% | -0.75 |
| 4/23/2014 | $5.43 | 1.86% | -0.28% | -0.59% | -0.84% | -0.73% | -0.05% | 1 91% | 0.75 |
| 4/24/2014 | $5.49 | 1 10% | 0.07% | -0.03% | 0.32% | -0.46% | 0.63% | 0.46% | 0.18 |
| 4/25/2014 | $5.44 | -0.91% | -0.95% | -1.66% | -1.02% | 1.16% | -3.14% | 2 22% | 0.88 |
| 4/28/2014 | $5.35 | -1.67% | 0.11% | -0.23% | -0.18% | -0.71% | 0.47% | -2.14% | -0.84 |
| 4/29/2014 | $5.58 | 4 21% | 0.56% | -0.10% | 0.80% | 0.33% | -0.23% | 4.44% | 1.75 |
| 4/30/2014 | $5.56 | -0.36% | 0.34% | 1.61% | -0.44% | -0.12% | 1.07% | -1.42% | -0.56 |
| 5/1/2014 | $5.61 | 0 90% | 0.08% | 0.00% | 0.00% | 0.00% | -0.07% | 0 97% | 0.38 |
| 5/2/2014 | $4.84 | -0.14% | -0.03% | 2.00% | 2.64% | -0.50% | 3.73% | -3.87% | -1.53 |
| 5/5/2014 | $4.92 | 1.64% | 0.13% | 2.09% | 0.66% | 1.20% | 0.65% | 0 99% | 0.39 |
| 5/6/2014 | $4.94 | 0.41% | -0.88% | 0.92% | 0.59% | -0.81% | 2.34% | -1.93% | -0.76 |
| 5/7/2014 | $4.81 | -2.67% | 0.44% | 2.03% | 0.63% | -0.44% | 2.40% | -5.07% | -2.00 * |
| 5/8/2014 | $4.78 | -0.63% | -0.27% | -1.49% | -1.19% | -0.15% | -1.67% | 1.05% | 0.41 |
| 5/9/2014 | $4.62 | -3.40% | 0.16% | -1.26% | -0.56% | 0.04% | -1.46% | -1.95% | -0.77 |
| 5/12/2014 | $4.68 | 1 29% | 1.11% | 1.81% | 1.77% | 0.00% | 2.16% | -0.87% | -0.34 |
| 5/13/2014 | $4.65 | -0.64% | -0.07% | -0.46% | -0.22% | -0.01% | -0.49% | -0.15% | -0.06 |
| 5/14/2014 | $4.70 | 1.07% | -0.47% | 1.51% | 0.91% | -0.34% | 2.29% | -1.22% | -0.48 |
| 5/15/2014 | $4.62 | -1.72% | -0.84% | -2.16% | -0.95% | 0.59% | -2.76% | 1.05% | 0.41 |
| 5/16/2014 | $4.73 | 2 35% | 0.34% | 0.24% | 0.14% | -0.34% | 0.54% | 1.81% | 0.71 |
| 5/19/2014 | $4.58 | -3.22% | 0.43% | -0.98% | -1.16% | -0.21% | -1.38% | -1.84% | -0.73 |
| 5/20/2014 | $4.43 | -3.33% | -0.70% | -1.19% | -1.84% | 0.37% | -2.24% | -1.09% | -0.43 |
| 5/21/2014 | $4.42 | -0.23% | 0.74% | -0.09% | -0.26% | -0.33% | -0.03% | -0.19% | -0.08 |
| 5/22/2014 | $4.51 | 2.02% | 0.35% | 1.31% | 1.09% | 0.24% | 1.36% | 0.66% | 0.26 |
| 5/23/2014 | $4.43 | -1.79% | 0.48% | 0.54% | -0.29% | 0.33% | -0.23% | -1.56% | -0.62 |
| 5/27/2014 | $4.28 | -3.44% | 0.59% | -2.11% | -1.36% | 0.84% | -3.74% | 0 30% | 0.12 |
| 5/28/2014 | $4.37 | 2.08% | -0.13% | 0.80% | 0.92% | -0.24% | 1.54% | 0 54% | 0.21 |
| 5/29/2014 | $4.43 | 1 36% | 0.49% | 0.13% | -0.72% | -0.57% | 0.17% | 1 20% | 0.47 |
| 5/30/2014 | $4.33 | -2.28% | 0.06% | -1.23% | -2.02% | 0.81% | -3.13% | 0.85% | 0.33 |
| 6/2/2014 | $4.28 | -1.16% | 0.07% | 0.02% | 0.59% | 1.54% | -1.47% | 0 30% | 0.12 |
| 6/3/2014 | $4.32 | 0 93% | -0.04% | 0.75% | 0.80% | 0.11% | 1.11% | -0.18% | -0.07 |
| 6/4/2014 | $4.35 | 0.69% | 0.25% | -0.08% | -0.37% | 0.25% | -0.51% | 1 21% | 0.48 |
| 6/5/2014 | $4.39 | 0 92% | 0.72% | -0.03% | -0.52% | -1.00% | 0.60% | 0 32% | 0.13 |
| 6/6/2014 | $4.67 | 6 18% | 0.51% | 1.41% | 3.04% | -0.51% | 3.25% | 2 94% | 1.16 |
| 6/9/2014 | $4.75 | 1.70% | 0.19% | 2.43% | 2.16% | -0.83% | 4.13% | -2.43% | -0.96 |
| 6/10/2014 | $4.87 | 2.49% | -0.04% | 0.91% | 0.61% | -0.13% | 1.35% | 1 14% | 0.45 |

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | $t$-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2014 | $4.76 | -2.28% | -0.31% | 1.30% | 0.96% | 0.26% | 1.47% | -3.75% | -1.48 |
| 6/12/2014 | $4.82 | 1 25% | -0.57% | 0.00% | 0.00% | -0.11% | 0.25% | 1.00% | 0.39 |
| 6/13/2014 | $4.80 | -0.42% | 0.31% | -0.70% | -0.57% | 0.00% | -1.01% | 0.60% | 0.24 |
| 6/16/2014 | $4.80 | 0.00% | 0.14% | -0.01% | -0.37% | 0.30% | -0.61% | 0.61% | 0.24 |
| 6/17/2014 | $4.73 | -1.47% | 0.29% | 0.42% | -0.54% | 1.08% | -1.36% | -0.11% | -0.04 |
| 6/18/2014 | $4.92 | 3 94% | 0.69% | 2.56% | 1.62% | -1.47% | 4.49% | -0.56% | -0.22 |
| 6/19/2014 | $4.79 | -2.68% | 0.17% | 0.00% | 0.00% | 0.00% | -0.06% | -2.62% | -1.03 |
| 6/20/2014 | $4.93 | 2.88% | 0.21% | -1.75% | -1.01% | 0.09% | -2.21% | 5.09% | 2.01 * |
| 6/23/2014 | $4.71 | -4.57% | 0.01% | -0.62% | -0.71% | -0.53% | -0.33% | -4.24% | -1.67 |
| 6/24/2014 | $4.69 | -0.43% | -0.70% | 0.90% | 0.05% | 0.30% | 0.62% | -1.04% | -0.41 |
| 6/25/2014 | $4.85 | 3 35% | 0.51% | -0.11% | -1.46% | -0.92% | 0.02% | 3 34% | 1.32 |
| 6/26/2014 | $4.81 | -0.83% | -0.06% | -0.07% | 0.17% | -0.44% | 0.56% | -1.39% | -0.55 |
| 6/27/2014 | $4.74 | -1.47% | 0.29% | -0.51% | -0.67% | -0.05% | -0.82% | -0.64% | -0.25 |
| 6/30/2014 | $4.76 | 0.42% | 0.10% | -0.28% | 0.00% | 0.68% | -1.06% | 1.48% | 0.59 |
| 7/1/2014 | $4.63 | -2.77% | 0.68% | -0.46% | -0.02% | -0.25% | -0.36% | -2.41% | -0.95 |
| 7/2/2014 | $4.63 | 0.00% | -0.03% | -0.83% | -0.24% | 0.91% | -1.89% | 1.89% | 0.74 |
| 7/3/2014 | $4.62 | -0.22% | 0.49% | 0.20% | 1.55% | -0.57% | 1.60% | -1.82% | -0.72 |
| 7/7/2014 | $4.77 | 3 20% | -0.61% | 0.02% | -0.40% | 0.54% | -0.63% | 3.83% | 1.51 |
| 7/8/2014 | $4.85 | 1.66% | -0.74% | 0.03% | -0.30% | -0.51% | 0.63% | 1.04% | 0.41 |
| 7/9/2014 | $4.81 | -0.83% | 0.45% | 0.00% | 0.00% | 0.05% | -0.23% | -0.60% | -0.24 |
| 7/10/2014 | $4.86 | 1.03% | -0.49% | 1.75% | 1.78% | 0.38% | 2.18% | -1.15% | -0.45 |
| 7/11/2014 | $4.83 | -0.62% | 0.08% | 0.52% | 0.41% | -0.02% | 0.52% | -1.14% | -0.45 |
| 7/14/2014 | $5.08 | 5.05% | 0.45% | 0.95% | 1.76% | -0.46% | 2.19% | 2.86% | 1.13 |
| 7/15/2014 | $5.10 | 0 39% | -0.33% | 0.25% | 0.41% | 0.44% | 0.03% | 0 36% | 0.14 |
| 7/16/2014 | $5.08 | -0.39% | 0.38% | -0.95% | -0.45% | 0.07% | -1.22% | 0.83% | 0.33 |
| 7/17/2014 | $5.04 | -0.79% | -1.10% | -0.36% | -0.21% | 1.60% | -1.86% | 1.07% | 0.42 |
| 7/18/2014 | $5.13 | 1.77% | 1.02% | 1.64% | 2.34% | -1.34% | 3.86% | -2.09% | -0.83 |
| 7/21/2014 | $5.17 | 0.78% | -0.22% | 0.83% | 0.97% | -0.21% | 1.57% | -0.79% | -0.31 |
| 7/22/2014 | $5.20 | 0 58% | 0.51% | 1.26% | 0.75% | -0.53% | 1.94% | -1.37% | -0.54 |
| 7/23/2014 | $5.10 | -1.94% | 0.19% | -1.10% | -0.92% | 0.36% | -1.94% | -0.01% | -0.00 |
| 7/24/2014 | $5.14 | 0.78% | 0.02% | 0.87% | 0.91% | 0.03% | 1.19% | -0.41% | -0.16 |
| 7/25/2014 | $5.05 | -1.77% | -0.50% | -0.98% | -0.25% | 0.31% | -1.19% | -0.58% | -0.23 |
| 7/28/2014 | $4.99 | -1.20% | -0.05% | 0.18% | -0.17% | -0.16% | 0.24% | -1.44% | -0.57 |
| 7/29/2014 | $4.88 | -2.23% | -0.37% | -2.22% | -1.14% | 0.33% | -2.77% | 0 54% | 0.21 |
| 7/30/2014 | $4.86 | -0.41% | 0.05% | -0.56% | -0.42% | 0.53% | -1.30% | 0.89% | 0.35 |
| 7/31/2014 | $4.81 | -1.03% | -1.95% | -2.17% | -1.73% | 1.18% | -3.38% | 2 34% | 0.92 |
| 8/1/2014 | $4.88 | 1.44% | -0.35% | 0.59% | 0.06% | -0.42% | 1.22% | 0 23% | 0.09 |
| 8/4/2014 | $5.06 | 3.62% | 0.71% | 1.68% | 1.26% | 0.05% | 1.86% | 1.76% | 0.69 |
| 8/5/2014 | $4.83 | -4.65% | -0.89% | -0.80% | -0.71% | 0.94% | -1.87% | -2.78% | -1.10 |
| 8/6/2014 | $4.79 | -0.83% | 0.03% | 0.36% | 0.50% | -0.40% | 0.99% | -1.82% | -0.72 |
| 8/7/2014 | $4.75 | -0.84% | -0.49% | 0.12% | -0.57% | 0.97% | -1.37% | 0 54% | 0.21 |
| 8/8/2014 | $4.83 | 1.67% | 1.02% | 0.32% | -0.98% | -0.38% | -0.11% | 1.78% | 0.70 |
| 8/11/2014 | $4.95 | 2.45% | 0.48% | 1.24% | 1.76% | -0.55% | 2.49% | -0.04% | -0.01 |
| 8/12/2014 | $4.84 | -2.25% | -0.22% | -0.10% | -0.33% | 0.17% | -0.42% | -1.82% | -0.72 |
| 8/13/2014 | $4.70 | -2.94% | 0.66% | -0.68% | -1.58% | 0.03% | -1.78% | -1.16% | -0.46 |
| 8/14/2014 | $4.73 | 0.64% | 0.42% | 0.12% | 0.21% | -0.44% | 0.54% | 0.09% | 0.04 |
| 8/15/2014 | $4.89 | 3 33% | 0.03% | 2.04% | 2.12% | -0.26% | 3.19% | 0 14% | 0.05 |
| 8/18/2014 | $4.92 | 0.61% | 0.85% | 0.22% | 0.93% | -0.20% | 0.60% | 0.01% | 0.00 |
| 8/19/2014 | $4.95 | 0.61% | 0.47% | 0.81% | 1.52% | -0.35% | 1.79% | -1.18% | -0.47 |
| 8/20/2014 | $5.07 | 2.40% | 0.20% | 1.19% | 0.80% | 0.56% | 0.75% | 1.65% | 0.65 |
| 8/21/2014 | $5.13 | 1 18% | 0.25% | 0.93% | 0.20% | 0.22% | 0.56% | 0.62% | 0.24 |
| 8/22/2014 | $5.18 | 0 97% | -0.14% | -0.92% | -0.95% | 0.52% | -1.86% | 2.83% | 1.12 |
| 8/25/2014 | $5.20 | 0 39% | 0.45% | 1.35% | 2.10% | 0.44% | 1.61% | -1.22% | -0.48 |
| 8/26/2014 | $5.36 | 3.03% | 0.22% | -0.56% | 0.22% | -1.16% | 0.89% | 2 14% | 0.85 |
| 8/27/2014 | $5.65 | 5 27% | 0.06% | 0.82% | 1.80% | -0.79% | 2.65% | 2.62% | 1.03 |
| 8/28/2014 | $5.47 | -3.24% | -0.18% | -0.52% | -1.16% | -0.24% | -0.74% | -2.50% | -0.99 |
| 8/29/2014 | $5.52 | 0 91% | 0.38% | 0.98% | 1.52% | -0.09% | 1.66% | -0.75% | -0.30 |
| 9/2/2014 | $5.46 | -1.09% | 0.00% | 0.41% | 1.24% | 0.06% | 1.03% | -2.12% | -0.84 |
| 9/3/2014 | $5.42 | -0.74% | -0.06% | 0.87% | -0.08% | -0.18% | 0.94% | -1.67% | -0.66 |
| 9/4/2014 | $5.29 | -2.43% | -0.24% | -0.82% | -1.69% | 0.31% | -1.74% | -0.68% | -0.27 |

296

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2014 | $5.27 | -0.38% | 0.44% | -0.32% | -0.18% | -0.14% | -0.35% | -0.02% | -0.01 |
| 9/8/2014 | $4.94 | -6.41% | -0.28% | -2.99% | -2.49% | 0.94% | -4.88% | -1.52% | -0.60 |
| 9/9/2014 | $4.79 | -3.14% | -0.63% | -2.06% | -0.87% | 1.08% | -3.24% | 0 10% | 0.04 |
| 9/10/2014 | $4.81 | 0.42% | 0.33% | -0.21% | -0.86% | 0.23% | -0.99% | 1.41% | 0.56 |
| 9/11/2014 | $4.83 | 0.41% | 0.13% | 0.02% | 0.26% | 0.25% | -0.14% | 0 55% | 0.22 |
| 9/12/2014 | $4.69 | -2.94% | -0.66% | -1.62% | -2.52% | 1.69% | -4.44% | 1.49% | 0.59 |
| 9/15/2014 | $4.61 | -1.72% | -0.29% | 0.18% | 1.80% | 0.35% | 0.79% | -2.51% | -0.99 |
| 9/16/2014 | $4.83 | 4.66% | 0.70% | 0.56% | 2.06% | -0.69% | 2.19% | 2.47% | 0.97 |
| 9/17/2014 | $4.85 | 0.41% | 0.08% | -0.84% | -0.00% | 1.24% | -2.25% | 2.66% | 1.05 |
| 9/18/2014 | $4.83 | -0.41% | 0.45% | -1.35% | -1.31% | 0.34% | -2.45% | 2.04% | 0.80 |
| 9/19/2014 | $4.55 | -5.97% | -0.24% | -0.82% | -1.00% | 0.31% | -1.58% | -4.39% | -1.73 |
| 9/22/2014 | $4.39 | -3.58% | -1.01% | -1.93% | -1.71% | 0.90% | -3.25% | -0.33% | -0.13 |
| 9/23/2014 | $4.32 | -1.61% | -0.60% | -0.42% | -0.50% | 0.53% | -1.10% | -0.51% | -0.20 |
| 9/24/2014 | $4.37 | 1 15% | 0.71% | 0.04% | 0.52% | -0.97% | 1.26% | -0.11% | -0.04 |
| 9/25/2014 | $4.29 | -1.85% | -1.57% | 0.57% | -1.57% | 1.94% | -2.12% | 0 27% | 0.11 |
| 9/26/2014 | $4.41 | 2.76% | 0.84% | 0.54% | 2.31% | -0.61% | 2.17% | 0 59% | 0.23 |
| 9/29/2014 | $4.22 | -4.40% | -0.24% | -2.47% | -4.75% | 1.66% | -6.55% | 2 15% | 0.85 |
| 9/30/2014 | $4.16 | -1.43% | -0.41% | 1.11% | -1.03% | -0.31% | 0.79% | -2.22% | -0.88 |
| 10/1/2014 | $3.96 | -4.93% | -1.30% | -2.53% | -2.44% | 1.48% | -4.77% | -0.16% | -0.06 |
| 10/2/2014 | $3.95 | -0.25% | 0.08% | -0.19% | 1.30% | 0.26% | 0.20% | -0.46% | -0.18 |
| 10/3/2014 | $3.97 | 0 51% | 0.91% | 1.19% | 2.05% | -1.21% | 3.27% | -2.76% | -1.09 |
| 10/6/2014 | $4.35 | 9 14% | -0.16% | 2.53% | 4.89% | -1.43% | 6.50% | 2.64% | 1.04 |
| 10/7/2014 | $4.48 | 2 94% | -1.51% | 1.76% | 0.66% | -1.02% | 3.50% | -0.56% | -0.22 |
| 10/8/2014 | $4.38 | -2.26% | 1.58% | 0.08% | -0.66% | -0.70% | -0.03% | -2.22% | -0.88 |
| 10/9/2014 | $4.37 | -0.23% | -2.14% | -1.19% | 0.42% | 0.47% | -0.62% | 0 39% | 0.16 |
| 10/10/2014 | $4.09 | -6.62% | -1.34% | -1.95% | -3.52% | 1.12% | -4.43% | -2.19% | -0.86 |
| 10/13/2014 | $4.37 | 6.62% | -1.56% | 2.05% | 4.84% | -1.29% | 6.37% | 0 25% | 0.10 |
| 10/14/2014 | $4.34 | -0.69% | 0.23% | -0.33% | 0.11% | 0.32% | -0.73% | 0.04% | 0.02 |
| 10/15/2014 | $4.15 | -4.48% | -0.45% | -2.42% | -3.34% | 2.34% | -6.45% | 1 97% | 0.78 |
| 10/16/2014 | $4.02 | -3.18% | 0.38% | -1.46% | -3.39% | 0.29% | -3.61% | 0.42% | 0.17 |
| 10/17/2014 | $4.28 | 6 27% | 1.07% | 2.02% | 2.59% | -1.36% | 4.41% | 1.85% | 0.73 |
| 10/20/2014 | $4.11 | -4.05% | 0.92% | -1.28% | -2.68% | 1.38% | -4.52% | 0.47% | 0.18 |
| 10/21/2014 | $3.74 | -9.43% | 1.90% | -3.50% | -3.63% | 0.80% | -6.52% | -2.91% | -1.15 |
| 10/22/2014 | $3.64 | -2.71% | -0.89% | 0.01% | -0.07% | 0.12% | 0.10% | -2.81% | -1.11 |
| 10/23/2014 | $3.45 | -5.36% | 1.22% | -3.72% | -3.52% | 0.52% | -6.08% | 0.72% | 0.28 |
| 10/24/2014 | $3.79 | 9.40% | 0.60% | 2.30% | 2.57% | -1.05% | 4.37% | 5.03% | 1.98 * |
| 10/27/2014 | $3.36 | -12.04% | -0.22% | -2.94% | -3.13% | 1.88% | -6.32% | -5.72% | -2.26 * |
| 10/28/2014 | $3.60 | 6 90% | 1.36% | 3.35% | 3.75% | -2.39% | 7.24% | -0.34% | -0.13 |
| 10/29/2014 | $3.56 | -1.12% | -0.22% | 0.97% | -2.73% | 0.02% | -0.60% | -0.52% | -0.20 |
| 10/30/2014 | $3.82 | 7.05% | 0.50% | 0.28% | 2.58% | -2.50% | 4.39% | 2.66% | 1.05 |
| 10/31/2014 | $3.94 | 3.09% | 1.15% | 0.88% | 4.36% | 3.14% | -0.90% | 3 99% | 1.57 |
| 11/3/2014 | $3.66 | -7.37% | -0.07% | 0.16% | -1.35% | 0.72% | -1.46% | -5.91% | -2.33 * |
| 11/4/2014 | $3.73 | 1.89% | -0.46% | 0.73% | 0.80% | 0.01% | 1.17% | 0.73% | 0.29 |
| 11/5/2014 | $3.65 | -2.17% | 0.49% | -0.40% | -1.40% | 0.49% | -1.80% | -0.37% | -0.15 |
| 11/6/2014 | $3.45 | -5.64% | 0.38% | -1.00% | -2.07% | 2.46% | -4.97% | -0.67% | -0.26 |
| 11/7/2014 | $3.51 | 1.72% | 0.20% | 0.94% | 1.14% | -0.46% | 1.82% | -0.09% | -0.04 |
| 11/10/2014 | $3.48 | -0.86% | 0.27% | 1.08% | -1.02% | -0.25% | 0.55% | -1.41% | -0.56 |
| 11/11/2014 | $3.55 | 1 99% | 0.11% | 0.08% | -0.47% | 0.16% | -0.45% | 2.44% | 0.96 |
| 11/12/2014 | $3.49 | -1.70% | 0.06% | -0.41% | 0.93% | 0.46% | -0.38% | -1.33% | -0.52 |
| 11/13/2014 | $3.38 | -3.20% | -0.09% | -1.39% | -2.22% | 0.81% | -3.32% | 0 12% | 0.05 |
| 11/14/2014 | $3.38 | 0.00% | 0.13% | -0.53% | -0.28% | 0.50% | -1.27% | 1 27% | 0.50 |
| 11/17/2014 | $2.87 | -16.36% | -0.02% | -0.15% | -1.18% | 0.27% | -1.12% | -15.23% | -6.01 * |
| 11/18/2014 | $2.76 | -3.91% | 0.55% | 1.75% | 1.34% | -1.01% | 3.25% | -7.16% | -2.82 * |
| 11/19/2014 | $2.97 | 7 33% | -0.24% | 2.45% | 2.55% | -0.45% | 4.08% | 3 25% | 1.28 |
| 11/20/2014 | $2.92 | -1.70% | 0.33% | 0.00% | 0.00% | 0.06% | -0.17% | -1.53% | -0.60 |
| 11/21/2014 | $3.18 | 8 53% | 0.53% | 4.12% | 5.48% | -2.25% | 8.92% | -0.39% | -0.15 |
| 11/24/2014 | $2.99 | -6.16% | 0.32% | 0.33% | -1.17% | 1.21% | -1.89% | -4.28% | -1.69 |
| 11/25/2014 | $3.14 | 4.89% | -0.04% | -0.49% | 0.28% | -0.63% | 0.52% | 4 37% | 1.72 |
| 11/26/2014 | $3.10 | -1.28% | 0.28% | -0.81% | -0.84% | -1.14% | 0.05% | -1.33% | -0.53 |
| 11/28/2014 | $3.00 | -3.28% | -0.61% | 0.45% | -0.28% | 2.53% | -2.52% | -0.76% | -0.30 |

297

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2014 | $2.80 | -6.90% | -0.90% | -2.24% | -4.60% | -0.18% | -3.85% | -3.05% | -1.20 |
| 12/2/2014 | $2.82 | 0.71% | 0.59% | 0.36% | -1.33% | 0.33% | -0.98% | 1.69% | 0.67 |
| 12/3/2014 | $2.82 | 0.00% | 0.52% | -0.03% | 1.59% | -0.64% | 1.51% | -1.51% | -0.60 |
| 12/4/2014 | $2.79 | -1.07% | -0.21% | -0.49% | -1.90% | 1.47% | -2.93% | 1.86% | 0.74 |
| 12/5/2014 | $2.63 | -5.91% | 0.15% | 0.56% | 1.06% | -0.08% | 1.05% | -6.96% | -2.74 * |
| 12/8/2014 | $2.63 | 0.00% | -0.95% | -1.86% | -3.63% | 0.44% | -3.80% | 3.80% | 1.50 |
| 12/9/2014 | $2.57 | -2.31% | 0.17% | 0.02% | -0.31% | -0.18% | 0.01% | -2.32% | -0.92 |
| 12/10/2014 | $2.46 | -4.37% | -1.76% | -1.18% | -1.63% | 0.80% | -2.24% | -2.13% | -0.84 |
| 12/11/2014 | $2.43 | -1.23% | 0.41% | 0.28% | 0.44% | 1.37% | -1.23% | 0.00% | 0.00 |
| 12/12/2014 | $2.42 | -0.41% | -1.53% | -0.75% | -4.00% | 0.06% | -2.39% | 1 97% | 0.78 |
| 12/15/2014 | $2.41 | -0.41% | -0.77% | -0.99% | -2.66% | 1.56% | -3.79% | 3 38% | 1.33 |
| 12/16/2014 | $2.33 | -3.38% | -0.59% | -3.29% | 0.24% | 1.58% | -4.24% | 0.87% | 0.34 |
| 12/17/2014 | $2.58 | 10.19% | 2.15% | 2.69% | 3.65% | -0.83% | 4.52% | 5.68% | 2.24 * |
| 12/18/2014 | $2.45 | -5.17% | 2.13% | -1.48% | -0.47% | -1.98% | 0.09% | -5.26% | -2.07 * |
| 12/19/2014 | $2.57 | 4.78% | 0.46% | 1.05% | 2.62% | -0.12% | 2.23% | 2 55% | 1.01 |
| 12/22/2014 | $2.86 | 10.69% | 0.33% | 1.01% | 1.30% | 0.20% | 1.20% | 9.49% | 3.74 * |
| 12/23/2014 | $2.75 | -3.92% | 0.22% | 0.54% | 1.91% | 1.12% | 0.14% | -4.07% | -1.60 |
| 12/24/2014 | $2.72 | -1.10% | 0.06% | 0.00% | 0.00% | 0.04% | -0.02% | -1.08% | -0.43 |
| 12/26/2014 | $2.92 | 7.10% | 0.37% | 0.60% | -1.80% | -0.99% | 0.53% | 6 57% | 2.59 * |
| 12/29/2014 | $2.97 | 1.70% | 0.12% | 0.96% | 0.80% | 1.34% | -0.36% | 2.05% | 0.81 |
| 12/30/2014 | $3.06 | 2.99% | -0.43% | -0.64% | -1.29% | -1.79% | 0.89% | 2 10% | 0.83 |
| 12/31/2014 | $2.87 | -6.41% | -0.88% | 0.00% | 0.00% | 0.01% | 0.24% | -6.65% | -2.62 * |
| 1/2/2015 | $2.89 | 0.69% | -0.02% | -2.53% | -2.99% | 1.37% | -5.54% | 6 23% | 2.46 * |
| 1/5/2015 | $2.80 | -3.16% | -1.84% | -1.08% | -2.10% | 0.43% | -1.95% | -1.21% | -0.48 |
| 1/6/2015 | $2.82 | 0.71% | -0.97% | 1.56% | 0.93% | -0.17% | 2.29% | -1.58% | -0.62 |
| 1/7/2015 | $3.09 | 9 14% | 1.11% | 1.51% | 2.95% | -0.68% | 3.29% | 5.85% | 2.31 * |
| 1/8/2015 | $3.03 | -1.96% | 1.67% | 0.49% | 1.01% | -0.76% | 1.34% | -3.30% | -1.30 |
| 1/9/2015 | $3.00 | -1.00% | -0.76% | -5.07% | -2.15% | -1.12% | -3.94% | 2 94% | 1.16 |
| 1/12/2015 | $2.94 | -2.02% | -0.78% | -0.93% | -1.43% | 1.53% | -3.13% | 1 11% | 0.44 |
| 1/13/2015 | $2.97 | 1.02% | -0.23% | 0.84% | -0.19% | -1.13% | 2.03% | -1.01% | -0.40 |
| 1/14/2015 | $3.01 | 1 34% | -0.52% | 1.46% | -0.80% | -1.03% | 2.19% | -0.85% | -0.34 |
| 1/15/2015 | $3.01 | 0.00% | -0.92% | -0.43% | 0.80% | 0.98% | -0.79% | 0.79% | 0.31 |
| 1/16/2015 | $2.85 | -5.46% | 1.37% | 2.07% | 2.05% | -0.76% | 3.21% | -8.67% | -3.42 * |
| 1/20/2015 | $2.80 | -1.77% | 0.03% | -0.08% | 0.19% | -0.36% | 0.51% | -2.28% | -0.90 |
| 1/21/2015 | $2.89 | 3 16% | 0.45% | 0.93% | 2.78% | -0.45% | 2.66% | 0 50% | 0.20 |
| 1/22/2015 | $2.85 | -1.39% | 1.46% | -1.17% | 0.38% | -1.01% | -0.06% | -1.34% | -0.53 |
| 1/23/2015 | $2.66 | -6.90% | -0.42% | -1.05% | -1.31% | 0.21% | -1.76% | -5.14% | -2.03 * |
| 1/26/2015 | $2.56 | -3.83% | 0.44% | -0.66% | -0.35% | 0.13% | -1.09% | -2.74% | -1.08 |
| 1/27/2015 | $2.53 | -1.18% | -1.01% | 0.52% | 0.02% | -0.40% | 1.19% | -2.36% | -0.93 |
| 1/28/2015 | $2.63 | 3.88% | -1.42% | 0.55% | -1.77% | 0.13% | -0.27% | 4 14% | 1.63 |
| 1/29/2015 | $2.55 | -3.09% | 0.84% | 2.36% | 0.21% | 1.07% | 0.64% | -3.73% | -1.47 |
| 1/30/2015 | $2.30 | -10.32% | -1.22% | -3.00% | -1.70% | 3.00% | -6.62% | -3.70% | -1.46 |
| 2/2/2015 | $2.30 | 0.00% | 1.22% | 3.51% | 1.60% | 1.62% | 1.52% | -1.52% | -0.60 |
| 2/3/2015 | $2.37 | 3.00% | 1.49% | -0.81% | 2.68% | -1.18% | 1.71% | 1 29% | 0.51 |
| 2/4/2015 | $2.28 | -3.87% | -0.44% | -1.25% | 0.67% | 1.71% | -2.51% | -1.36% | -0.54 |
| 2/5/2015 | $2.31 | 1 31% | 1.14% | -0.91% | -0.08% | 0.13% | -1.33% | 2.63% | 1.04 |
| 2/6/2015 | $2.24 | -3.08% | -0.36% | -1.22% | -0.96% | 1.32% | -2.92% | -0.16% | -0.06 |
| 2/9/2015 | $2.33 | 3 94% | -0.41% | 0.25% | 1.24% | -0.39% | 1.43% | 2 51% | 0.99 |
| 2/10/2015 | $2.14 | -8.51% | 0.86% | -1.01% | -1.76% | 2.18% | -4.61% | -3.90% | -1.54 |
| 2/11/2015 | $2.08 | -2.84% | -0.04% | -0.20% | -0.61% | 1.25% | -1.97% | -0.87% | -0.34 |
| 2/12/2015 | $2.15 | 3 31% | 1.04% | 3.36% | 2.81% | -1.55% | 5.85% | -2.54% | -1.00 |
| 2/13/2015 | $2.17 | 0 93% | 0.47% | 1.54% | 2.09% | 0.37% | 1.85% | -0.92% | -0.36 |
| 2/17/2015 | $2.17 | 0.00% | 0.17% | 0.00% | 0.00% | 0.00% | 0.03% | -0.03% | -0.01 |
| 2/18/2015 | $2.30 | 5.82% | 0.02% | 1.39% | 1.31% | 0.17% | 1.78% | 4.03% | 1.59 |
| 2/19/2015 | $2.32 | 0.87% | -0.10% | 1.00% | 0.18% | 0.98% | -0.18% | 1.05% | 0.41 |
| 2/20/2015 | $2.27 | -2.18% | 0.57% | -1.78% | -0.13% | 0.10% | -1.93% | -0.25% | -0.10 |
| 2/23/2015 | $2.24 | -1.33% | -0.06% | -0.75% | 0.15% | 0.31% | -0.92% | -0.41% | -0.16 |
| 2/24/2015 | $2.28 | 1.77% | 0.23% | 1.49% | 1.18% | -1.74% | 3.81% | -2.04% | -0.80 |
| 2/25/2015 | $2.28 | 0.00% | 0.07% | 1.35% | -0.10% | 1.41% | -0.50% | 0 50% | 0.20 |
| 2/26/2015 | $2.33 | 2 17% | -0.15% | 2.37% | -0.17% | 1.28% | 0.41% | 1.76% | 0.69 |

298

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t-statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2015 | $2.41 | 3 38% | -0.26% | -1.33% | -0.52% | -2.21% | 1.21% | 2 16% | 0.85 |
| 3/2/2015 | $2.20 | -9.12% | 0.55% | -0.46% | -1.06% | 1.85% | -3.33% | -5.79% | -2.28 * |
| 3/3/2015 | $2.17 | -1.37% | -0.41% | -0.25% | 0.52% | 1.24% | -1.28% | -0.09% | -0.04 |
| 3/4/2015 | $2.03 | -6.67% | -0.38% | -1.45% | -1.69% | 1.62% | -3.95% | -2.72% | -1.07 |
| 3/5/2015 | $2.02 | -0.49% | 0.16% | -0.04% | -0.20% | 0.79% | -1.11% | 0.62% | 0.24 |
| 3/6/2015 | $2.04 | 0 99% | -1.39% | -0.15% | -0.71% | 1.96% | -2.15% | 3 14% | 1.24 |
| 3/9/2015 | $2.00 | -1.98% | 0.29% | -2.61% | -1.59% | 2.14% | -5.62% | 3.64% | 1.44 |
| 3/10/2015 | $2.04 | 1 98% | -1.56% | -0.02% | -1.93% | -0.83% | 0.31% | 1.67% | 0.66 |
| 3/11/2015 | $2.01 | -1.48% | -0.02% | 0.99% | 1.28% | 0.77% | 0.64% | -2.12% | -0.84 |
| 3/12/2015 | $1.96 | -2.52% | 1.19% | 2.37% | 0.02% | 1.04% | 0.46% | -2.98% | -1.18 |
| 3/13/2015 | $1.97 | 0 51% | -0.55% | -1.10% | -0.59% | 2.79% | -4.32% | 4.83% | 1.90 |
| 3/16/2015 | $1.97 | 0.00% | 1.17% | 0.22% | 0.53% | -0.16% | 0.30% | -0.30% | -0.12 |
| 3/17/2015 | $2.03 | 3.00% | -0.17% | 1.64% | 2.89% | -0.44% | 3.55% | -0.55% | -0.22 |
| 3/18/2015 | $2.11 | 3.87% | 1.20% | 1.86% | 2.48% | -0.49% | 3.04% | 0.82% | 0.32 |
| 3/19/2015 | $2.04 | -3.37% | -0.46% | -0.41% | -1.22% | 2.47% | -3.76% | 0 39% | 0.15 |
| 3/20/2015 | $2.29 | 11.56% | 0.93% | 3.33% | 2.03% | -2.01% | 5.91% | 5.65% | 2.23 * |
| 3/23/2015 | $2.42 | 5 52% | -0.10% | -0.60% | -0.05% | -2.67% | 2.55% | 2 97% | 1.17 |
| 3/24/2015 | $2.42 | 0.00% | -0.46% | 0.75% | -0.80% | -0.57% | 1.00% | -1.00% | -0.39 |
| 3/25/2015 | $2.36 | -2.51% | -1.48% | -0.97% | 0.64% | 2.41% | -2.84% | 0 33% | 0.13 |
| 3/26/2015 | $2.28 | -3.45% | -0.22% | -1.53% | -2.57% | -0.39% | -2.15% | -1.30% | -0.51 |
| 3/27/2015 | $2.19 | -4.03% | 0.25% | -0.19% | -0.96% | 1.56% | -2.55% | -1.48% | -0.58 |
| 3/30/2015 | $2.14 | -2.31% | 1.15% | 2.61% | 2.24% | -0.28% | 3.41% | -5.72% | -2.26 * |
| 3/31/2015 | $2.10 | -1.89% | -0.71% | -0.02% | -0.24% | -1.27% | 1.57% | -3.45% | -1.36 |
| 4/1/2015 | $2.28 | 8 22% | -0.27% | 2.36% | 2.17% | -0.54% | 3.90% | 4 33% | 1.71 |
| 4/2/2015 | $2.32 | 1.74% | 0.40% | 0.73% | 1.51% | -1.43% | 2.95% | -1.21% | -0.48 |
| 4/6/2015 | $2.40 | 3 39% | 0.65% | 1.17% | 1.21% | -0.19% | 1.69% | 1.70% | 0.67 |
| 4/7/2015 | $2.37 | -1.26% | -0.21% | -1.36% | 0.07% | 0.34% | -1.45% | 0 19% | 0.08 |
| 4/8/2015 | $2.42 | 2.09% | 0.36% | -0.42% | -0.10% | -2.50% | 2.36% | -0.27% | -0.11 |
| 4/9/2015 | $2.39 | -1.25% | 0.34% | 0.59% | 0.24% | 0.45% | 0.01% | -1.25% | -0.49 |
| 4/10/2015 | $2.47 | 3 29% | 0.46% | 0.04% | 0.63% | 0.06% | 0.17% | 3 12% | 1.23 |
| 4/13/2015 | $2.48 | 0.40% | -0.37% | 0.49% | -0.08% | 1.69% | -1.46% | 1.86% | 0.73 |
| 4/14/2015 | $2.47 | -0.40% | 0.19% | -0.10% | -0.42% | -1.98% | 1.91% | -2.31% | -0.91 |
| 4/15/2015 | $2.53 | 2.40% | 0.62% | 0.65% | 1.53% | -0.93% | 2.23% | 0 17% | 0.07 |
| 4/16/2015 | $2.54 | 0 39% | -0.04% | 0.02% | -0.47% | -0.61% | 0.53% | -0.14% | -0.05 |
| 4/17/2015 | $2.47 | -2.79% | -1.14% | -0.48% | -1.39% | 0.83% | -1.66% | -1.13% | -0.45 |
| 4/20/2015 | $2.53 | 2.40% | 0.80% | -0.39% | -0.30% | -0.48% | -0.21% | 2.61% | 1.03 |
| 4/21/2015 | $2.57 | 1 57% | -0.10% | 0.00% | 0.00% | 0.00% | -0.01% | 1 58% | 0.62 |
| 4/22/2015 | $2.72 | 5.67% | 0.41% | 0.60% | 1.67% | -0.62% | 2.02% | 3.65% | 1.44 |
| 4/23/2015 | $2.86 | 5.02% | 0.35% | 1.18% | 2.03% | -0.92% | 3.03% | 1 99% | 0.78 |
| 4/24/2015 | $3.03 | 5.77% | 0.12% | 0.09% | 1.62% | -0.88% | 1.95% | 3.82% | 1.51 |
| 4/27/2015 | $2.90 | -4.39% | -0.48% | -1.14% | -1.74% | -1.12% | -0.44% | -3.94% | -1.56 |

299

**Exhibit-7b**
**Daily Event Study Results for Eletrobras Common ADS (EBR)**
Class Period: 17 August 2010 through 24 June 2015

| Date | EBR-B Closing Price | EBR-B Logarithmic Return | Market Index Logarithmic Return | Peer Index Logarithmic Return | Brazilian Market Index Logarithmic Return | Foreign Exchange Logarithmic Return | EBR-B Explained Return | EBR-B Residual Return | t -statistic[1] |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2015 | $3.02 | 4.05% | 0.25% | 2.06% | 0.50% | 0.70% | 1.12% | 2 93% | 1.16 |
| 4/29/2015 | $3.00 | -0.66% | -0.39% | -0.53% | -0.83% | 0.53% | -1.36% | 0.70% | 0.28 |
| 4/30/2015 | $2.87 | -4.43% | -1.08% | -0.15% | 1.57% | 1.86% | -1.05% | -3.38% | -1.33 |
| 5/1/2015 | $2.78 | -3.19% | 0.92% | 0.00% | 0.00% | 0.00% | -0.23% | -2.95% | -1.17 |
| 5/4/2015 | $2.87 | 3 19% | 0.30% | 2.06% | 2.04% | 2.23% | 0.12% | 3.07% | 1.21 |
| 5/5/2015 | $3.33 | 14.87% | -1.16% | 1.91% | 1.16% | -0.40% | 3.17% | 11.70% | 4.61 * |
| 5/6/2015 | $3.39 | 1.79% | -0.34% | 0.37% | -1.64% | -0.73% | 0.69% | 1 10% | 0.43 |
| 5/7/2015 | $3.26 | -3.91% | 0.34% | -0.46% | -0.27% | -0.66% | 0.03% | -3.94% | -1.56 |
| 5/8/2015 | $3.24 | -0.62% | 1.20% | 1.60% | 0.40% | -1.45% | 2.69% | -3.31% | -1.30 |
| 5/11/2015 | $3.18 | -1.87% | -0.40% | 0.93% | 0.10% | 2.30% | -1.59% | -0.28% | -0.11 |
| 5/12/2015 | $3.25 | 2 18% | -0.22% | -0.57% | -0.71% | -1.09% | 0.41% | 1.77% | 0.70 |
| 5/13/2015 | $3.13 | -2.70% | 0.02% | -2.77% | -0.74% | 0.62% | -3.58% | 0.88% | 0.35 |
| 5/14/2015 | $3.15 | 0.64% | 0.97% | 1.54% | 0.51% | -1.49% | 2.92% | -2.28% | -0.90 |
| 5/15/2015 | $3.18 | 0 95% | 0.11% | 1.00% | 1.03% | 0.14% | 1.22% | -0.27% | -0.11 |
| 5/18/2015 | $3.17 | -0.31% | 0.33% | -0.53% | -1.87% | 0.70% | -2.36% | 2.05% | 0.81 |
| 5/19/2015 | $3.02 | -4.85% | -0.14% | 0.25% | -1.26% | 0.76% | -1.29% | -3.55% | -1.40 |
| 5/20/2015 | $3.07 | 1.64% | -0.03% | -0.61% | -1.08% | -1.24% | 0.32% | 1 33% | 0.52 |
| 5/21/2015 | $3.03 | -1.31% | 0.25% | -1.15% | 0.42% | 1.30% | -2.39% | 1.08% | 0.43 |
| 5/22/2015 | $2.94 | -3.02% | -0.22% | -0.19% | -1.35% | 1.71% | -2.85% | -0.17% | -0.07 |
| 5/26/2015 | $2.93 | -0.34% | -1.05% | -0.86% | -1.78% | 1.72% | -3.41% | 3.07% | 1.21 |
| 5/27/2015 | $3.11 | 5 96% | 0.86% | 1.54% | 1.14% | -0.14% | 1.86% | 4 11% | 1.62 |
| 5/28/2015 | $3.08 | -0.97% | -0.12% | -0.85% | -0.50% | 0.59% | -1.58% | 0.61% | 0.24 |
| 5/29/2015 | $2.87 | -7.06% | -0.58% | -2.27% | -2.29% | 0.74% | -3.81% | -3.25% | -1.28 |
| 6/1/2015 | $3.04 | 5.75% | 0.15% | 1.74% | 0.51% | -0.40% | 2.16% | 3.60% | 1.42 |
| 6/2/2015 | $3.14 | 3 24% | 0.04% | 0.26% | 2.33% | -1.23% | 2.94% | 0 29% | 0.12 |
| 6/3/2015 | $3.08 | -1.93% | 0.26% | -0.45% | -1.35% | -0.06% | -1.10% | -0.83% | -0.33 |
| 6/4/2015 | $3.01 | -2.30% | -0.89% | 0.00% | 0.00% | 0.00% | 0.24% | -2.54% | -1.00 |
| 6/5/2015 | $2.99 | -0.67% | -0.00% | -0.57% | -1.07% | 0.55% | -1.66% | 0 99% | 0.39 |
| 6/8/2015 | $3.04 | 1.66% | -0.66% | -0.23% | -0.32% | -1.28% | 1.34% | 0 32% | 0.13 |
| 6/9/2015 | $2.98 | -1.99% | -0.00% | -0.38% | 0.02% | -0.30% | 0.11% | -2.10% | -0.83 |
| 6/10/2015 | $2.89 | -3.07% | 1.15% | 0.12% | 2.05% | 0.45% | 0.38% | -3.45% | -1.36 |
| 6/11/2015 | $2.97 | 2.73% | 0.19% | -0.48% | -0.34% | -0.31% | -0.25% | 2 98% | 1.18 |
| 6/12/2015 | $2.96 | -0.34% | -0.62% | -0.80% | -0.67% | 0.38% | -1.31% | 0 97% | 0.38 |
| 6/15/2015 | $2.96 | 0.00% | -0.41% | 0.30% | -0.41% | 0.30% | -0.21% | 0 21% | 0.08 |
| 6/16/2015 | $2.91 | -1.70% | 0.49% | -0.32% | 1.07% | -1.02% | 1.35% | -3.05% | -1.20 |
| 6/17/2015 | $2.96 | 1.70% | 0.17% | 0.13% | -0.90% | -1.22% | 1.02% | 0.69% | 0.27 |
| 6/18/2015 | $3.04 | 2.67% | 0.92% | 1.47% | 1.91% | 0.01% | 2.07% | 0.60% | 0.24 |
| 6/19/2015 | $2.96 | -2.67% | -0.49% | 0.05% | -0.90% | 1.41% | -1.98% | -0.68% | -0.27 |
| 6/22/2015 | $2.98 | 0.67% | 0.58% | 1.07% | 0.19% | -0.66% | 1.58% | -0.91% | -0.36 |
| 6/23/2015 | $2.91 | -2.38% | 0.13% | -0.58% | -0.13% | -0.12% | -0.48% | -1.89% | -0.75 |
| 6/24/2015 | $2.83 | -2.79% | -0.74% | -1.10% | 0.11% | 0.76% | -1.54% | -1.25% | -0.49 |
| 6/25/2015 | $2.72 | -3.96% | -0.27% | -1.49% | -1.28% | 0.87% | -2.88% | -1.08% | -0.43 |

**Source:** Bloomberg.
**Note: [1]** Residual returns that are statistically significant at the 95% confidence level are marked with "*".

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 8/18/2010 | 0.03% | 0.05 | | |
| 8/19/2010 | -0.11% | -0.19 | | |
| 8/20/2010 | 0.39% | 0.70 | | |
| 8/23/2010 | 0.51% | 0.91 | | |
| 8/24/2010 | -0.78% | -1.40 | | |
| 8/26/2010 | * | * | | |
| 8/27/2010 | -0.58% | -1.03 | | |
| 8/30/2010 | 0.37% | 0.66 | | |
| 8/31/2010 | -0.20% | -0.35 | | |
| 9/1/2010 | -0.85% | -1.53 | | |
| 9/2/2010 | 0.35% | 0.63 | | |
| 9/3/2010 | 0.43% | 0.77 | | |
| 9/7/2010 | * | * | | |
| 9/8/2010 | -0.40% | -0.72 | | |
| 9/9/2010 | 0.16% | 0.29 | | |
| 9/10/2010 | -1.12% | -2.00 | | |
| 9/14/2010 | * | * | | |
| 9/15/2010 | 0.42% | 0.75 | | |
| 9/16/2010 | 0.31% | 0.55 | | |
| 9/17/2010 | -0.57% | -1.02 | | |
| 9/20/2010 | -0.43% | -0.76 | | |
| 9/22/2010 | * | * | | |
| 9/23/2010 | 0.52% | 0.93 | | |
| 9/24/2010 | -0.10% | -0.18 | | |
| 9/28/2010 | * | * | | |
| 9/29/2010 | -0.46% | -0.83 | | |
| 9/30/2010 | 0.26% | 0.47 | | |
| 10/1/2010 | 0.21% | 0.37 | | |
| 10/4/2010 | 0.06% | 0.11 | | |
| 10/5/2010 | 0.29% | 0.53 | | |
| 10/6/2010 | 0.20% | 0.36 | | |
| 10/8/2010 | * | * | | |
| 10/12/2010 | * | * | | |
| 10/14/2010 | * | * | | |
| 10/15/2010 | -0.64% | -1.15 | | |
| 10/18/2010 | 0.16% | 0.29 | | |
| 10/19/2010 | -0.38% | -0.68 | | |
| 10/20/2010 | 0.10% | 0.19 | | |
| 10/22/2010 | * | * | | |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| | AG1 Notes | | AF3 Notes | |
| Date | Residual Return | t-statistic | Residual Return | t-statistic |
|---|---|---|---|---|
| 10/25/2010 | -0.15% | -0.28 | | |
| 10/26/2010 | 0.26% | 0.46 | | |
| 10/28/2010 | * | * | | |
| 10/29/2010 | -0.26% | -0.46 | | |
| 11/1/2010 | 0.52% | 0.93 | | |
| 11/2/2010 | -0.15% | -0.26 | | |
| 11/3/2010 | 0.20% | 0.36 | | |
| 11/4/2010 | 0.06% | 0.10 | | |
| 11/5/2010 | -0.29% | -0.51 | | |
| 11/10/2010 | * | * | | |
| 11/12/2010 | * | * | | |
| 11/17/2010 | * | * | | |
| 11/18/2010 | -0.39% | -0.70 | | |
| 11/19/2010 | -0.43% | -0.77 | | |
| 11/22/2010 | -0.05% | -0.09 | | |
| 11/29/2010 | * | * | | |
| 12/3/2010 | * | * | | |
| 12/7/2010 | * | * | | |
| 12/8/2010 | -0.45% | -0.81 | | |
| 12/9/2010 | 0.33% | 0.59 | | |
| 12/10/2010 | 0.16% | 0.28 | | |
| 12/13/2010 | -0.99% | -1.78 | | |
| 12/14/2010 | -0.20% | -0.35 | | |
| 12/16/2010 | * | * | | |
| 12/17/2010 | -0.46% | -0.81 | | |
| 12/21/2010 | * | * | | |
| 12/29/2010 | * | * | | |
| 12/30/2010 | -0.57% | -1.02 | | |
| 1/3/2011 | * | * | | |
| 1/7/2011 | * | * | | |
| 1/18/2011 | * | * | | |
| 1/21/2011 | * | * | | |
| 1/24/2011 | 0.56% | 1.01 | | |
| 2/2/2011 | * | * | | |
| 2/4/2011 | * | * | | |
| 2/7/2011 | -0.41% | -0.74 | | |
| 2/8/2011 | -0.17% | -0.30 | | |
| 2/9/2011 | 0.59% | 1.05 | | |
| 2/11/2011 | * | * | | |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 2/14/2011 | -0.48% | -0.86 | | |
| 2/15/2011 | 0.49% | 0.88 | | |
| 2/17/2011 | * | * | | |
| 2/18/2011 | -0.04% | -0.07 | | |
| 2/22/2011 | * | * | | |
| 2/24/2011 | * | * | | |
| 2/28/2011 | * | * | | |
| 3/1/2011 | -0.59% | -1.05 | | |
| 3/2/2011 | 1.18% | 2.10 | | |
| 3/3/2011 | 0.31% | 0.56 | | |
| 3/7/2011 | * | * | | |
| 3/8/2011 | 0.03% | 0.05 | | |
| 3/11/2011 | * | * | | |
| 3/17/2011 | * | * | | |
| 3/18/2011 | 0.35% | 0.63 | | |
| 3/22/2011 | * | * | | |
| 3/23/2011 | 0.02% | 0.03 | | |
| 3/25/2011 | * | * | | |
| 3/28/2011 | 0.09% | 0.16 | | |
| 3/29/2011 | -0.04% | -0.06 | | |
| 4/4/2011 | * | * | | |
| 4/6/2011 | * | * | | |
| 4/7/2011 | -0.69% | -1.23 | | |
| 4/11/2011 | * | * | | |
| 4/15/2011 | * | * | | |
| 4/18/2011 | 0.17% | 0.30 | | |
| 4/20/2011 | * | * | | |
| 4/21/2011 | -0.46% | -0.83 | | |
| 4/25/2011 | * | * | | |
| 4/26/2011 | -0.27% | -0.48 | | |
| 4/27/2011 | 0.17% | 0.30 | | |
| 4/29/2011 | * | * | | |
| 5/2/2011 | 0.89% | 1.59 | | |
| 5/4/2011 | * | * | | |
| 5/9/2011 | * | * | | |
| 5/11/2011 | * | * | | |
| 5/17/2011 | * | * | | |
| 5/18/2011 | 0.40% | 0.71 | | |
| 5/19/2011 | -0.59% | -1.06 | | |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | *t*-statistic | Residual Return | *t*-statistic |
| 5/25/2011 | * | * | | |
| 5/31/2011 | * | * | | |
| 6/2/2011 | * | * | | |
| 6/7/2011 | * | * | | |
| 6/13/2011 | * | * | | |
| 6/22/2011 | * | * | | |
| 6/24/2011 | * | * | | |
| 6/27/2011 | 0.77% | 1.37 | | |
| 6/28/2011 | -0.05% | -0.09 | | |
| 6/29/2011 | 0.17% | 0.30 | | |
| 6/30/2011 | 0.27% | 0.49 | | |
| 7/5/2011 | * | * | | |
| 7/6/2011 | -0.36% | -0.64 | | |
| 7/11/2011 | * | * | | |
| 7/13/2011 | * | * | | |
| 7/20/2011 | * | * | | |
| 7/21/2011 | 0.33% | 0.59 | | |
| 7/26/2011 | * | * | | |
| 7/27/2011 | 0.32% | 0.57 | | |
| 7/28/2011 | 0.54% | 0.96 | | |
| 7/29/2011 | -0.72% | -1.29 | | |
| 8/1/2011 | 0.26% | 0.47 | | |
| 8/3/2011 | * | * | | |
| 8/5/2011 | * | * | | |
| 8/8/2011 | -0.14% | -0.25 | | |
| 8/9/2011 | -0.83% | -1.49 | | |
| 8/12/2011 | * | * | | |
| 8/15/2011 | 0.90% | 1.61 | | |
| 8/16/2011 | -0.58% | -1.03 | | |
| 8/17/2011 | 0.25% | 0.45 | | |
| 8/22/2011 | * | * | | |
| 8/24/2011 | * | * | | |
| 8/25/2011 | 1.02% | 1.82 | | |
| 8/29/2011 | * | * | | |
| 8/30/2011 | 0.07% | 0.13 | | |
| 8/31/2011 | -0.60% | -1.08 | | |
| 9/1/2011 | -0.03% | -0.06 | | |
| 9/2/2011 | 0.86% | 1.55 | | |
| 9/6/2011 | * | * | | |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | *t*-statistic | Residual Return | *t*-statistic |
| 9/8/2011 | * | * | | |
| 9/9/2011 | -0.44% | -0.79 | | |
| 9/13/2011 | * | * | | |
| 9/14/2011 | -0.61% | -1.10 | | |
| 9/16/2011 | * | * | | |
| 9/20/2011 | * | * | | |
| 9/21/2011 | -0.15% | -0.27 | | |
| 9/22/2011 | -0.84% | -1.50 | | |
| 9/29/2011 | * | * | | |
| 9/30/2011 | 0.54% | 0.96 | | |
| 10/6/2011 | * | * | | |
| 10/12/2011 | * | * | | |
| 10/17/2011 | * | * | | |
| 10/19/2011 | * | * | | |
| 10/20/2011 | * | * | | |
| 10/21/2011 | * | * | 0.85% | 1.598 |
| 10/24/2011 | * | * | -0.06% | -0.105 |
| 10/25/2011 | * | * | 0.27% | 0.507 |
| 10/26/2011 | * | * | 0.73% | 1.362 |
| 10/27/2011 | * | * | 1.33% | 2.502 |
| 10/28/2011 | * | * | -0.70% | -1.311 |
| 10/31/2011 | * | * | 0.02% | 0.028 |
| 11/1/2011 | * | * | -0.17% | -0.313 |
| 11/2/2011 | * | * | 0.33% | 0.626 |
| 11/3/2011 | * | * | 0.75% | 1.413 |
| 11/4/2011 | * | * | 0.05% | 0.099 |
| 11/7/2011 | * | * | 0.30% | 0.555 |
| 11/8/2011 | * | * | 0.15% | 0.290 |
| 11/9/2011 | * | * | 0.45% | 0.850 |
| 11/10/2011 | * | * | -0.07% | -0.136 |
| 11/14/2011 | * | * | * | * |
| 11/15/2011 | * | * | -0.20% | -0.375 |
| 11/16/2011 | * | * | 0.46% | 0.873 |
| 11/17/2011 | * | * | 0.03% | 0.060 |
| 11/18/2011 | * | * | 0.06% | 0.115 |
| 11/21/2011 | * | * | 0.12% | 0.235 |
| 11/22/2011 | 0.19% | 0.34 | -0.26% | -0.490 |
| 11/23/2011 | -0.62% | -1.11 | -0.38% | -0.708 |
| 11/28/2011 | * | * | * | * |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 11/29/2011 | * | * | -0.72% | -1.353 |
| 11/30/2011 | * | * | 0.14% | 0.261 |
| 12/1/2011 | * | * | -0.02% | -0.038 |
| 12/2/2011 | * | * | -0.05% | -0.096 |
| 12/5/2011 | * | * | 0.02% | 0.029 |
| 12/6/2011 | 0.14% | 0.25 | 0.09% | 0.162 |
| 12/7/2011 | * | * | 0.21% | 0.394 |
| 12/8/2011 | * | * | 0.73% | 1.362 |
| 12/9/2011 | 0.35% | 0.62 | -0.28% | -0.524 |
| 12/12/2011 | -0.17% | -0.30 | -0.09% | -0.169 |
| 12/13/2011 | * | * | 0.04% | 0.080 |
| 12/14/2011 | * | * | -0.01% | -0.012 |
| 12/15/2011 | -0.05% | -0.10 | -0.08% | -0.159 |
| 12/16/2011 | -0.22% | -0.39 | -0.20% | -0.373 |
| 12/19/2011 | -0.10% | -0.18 | 0.36% | 0.668 |
| 12/20/2011 | * | * | -0.50% | -0.940 |
| 12/21/2011 | * | * | 0.14% | 0.261 |
| 12/22/2011 | 0.27% | 0.49 | -0.10% | -0.185 |
| 12/23/2011 | * | * | * | * |
| 12/27/2011 | * | * | * | * |
| 12/29/2011 | * | * | * | * |
| 1/3/2012 | * | * | * | * |
| 1/4/2012 | * | * | 0.22% | 0.420 |
| 1/5/2012 | * | * | 0.18% | 0.329 |
| 1/6/2012 | * | * | -0.32% | -0.603 |
| 1/9/2012 | * | * | 0.02% | 0.037 |
| 1/10/2012 | * | * | -0.14% | -0.268 |
| 1/11/2012 | * | * | -0.38% | -0.712 |
| 1/12/2012 | 2.27% | 4.06 | 0.36% | 0.669 |
| 1/13/2012 | -2.06% | -3.68 | -0.80% | -1.510 |
| 1/17/2012 | * | * | * | * |
| 1/18/2012 | -0.79% | -1.42 | -0.05% | -0.102 |
| 1/19/2012 | * | * | 0.31% | 0.584 |
| 1/20/2012 | * | * | 0.09% | 0.164 |
| 1/23/2012 | * | * | 0.17% | 0.320 |
| 1/24/2012 | * | * | 0.14% | 0.268 |
| 1/25/2012 | -2.22% | -3.98 | 0.42% | 0.791 |
| 1/26/2012 | * | * | 0.32% | 0.593 |
| 1/27/2012 | * | * | -0.28% | -0.535 |

306

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 1/30/2012 | -0.15% | -0.27 | 0.01% | 0.016 |
| 1/31/2012 | * | * | -0.21% | -0.386 |
| 2/1/2012 | * | * | 0.04% | 0.066 |
| 2/2/2012 | 0.12% | 0.21 | -0.09% | -0.167 |
| 2/3/2012 | * | * | -0.33% | -0.612 |
| 2/7/2012 | * | * | * | * |
| 2/8/2012 | * | * | -0.13% | -0.248 |
| 2/9/2012 | * | * | 0.49% | 0.911 |
| 2/10/2012 | * | * | 0.31% | 0.574 |
| 2/13/2012 | * | * | 0.02% | 0.035 |
| 2/14/2012 | * | * | 0.18% | 0.342 |
| 2/15/2012 | 1.02% | 1.83 | -0.18% | -0.330 |
| 2/16/2012 | * | * | 0.22% | 0.422 |
| 2/17/2012 | * | * | 0.45% | 0.846 |
| 2/21/2012 | * | * | * | * |
| 2/22/2012 | * | * | 0.66% | 1.244 |
| 2/23/2012 | * | * | -0.50% | -0.937 |
| 2/24/2012 | * | * | 0.40% | 0.744 |
| 2/27/2012 | 0.11% | 0.19 | 0.09% | 0.176 |
| 2/28/2012 | 0.05% | 0.08 | 0.35% | 0.662 |
| 2/29/2012 | * | * | 0.16% | 0.299 |
| 3/1/2012 | * | * | -0.13% | -0.245 |
| 3/2/2012 | 0.50% | 0.89 | 1.05% | 1.973 |
| 3/5/2012 | -0.08% | -0.15 | -0.12% | -0.226 |
| 3/6/2012 | 0.44% | 0.78 | -0.17% | -0.323 |
| 3/7/2012 | -0.11% | -0.20 | -0.06% | -0.122 |
| 3/8/2012 | -0.11% | -0.19 | -0.42% | -0.794 |
| 3/9/2012 | * | * | 0.68% | 1.272 |
| 3/12/2012 | * | * | 0.20% | 0.384 |
| 3/13/2012 | 0.34% | 0.62 | 0.01% | 0.016 |
| 3/14/2012 | -0.23% | -0.42 | -0.15% | -0.278 |
| 3/15/2012 | -0.29% | -0.52 | -0.22% | -0.404 |
| 3/16/2012 | 0.25% | 0.46 | -0.23% | -0.431 |
| 3/19/2012 | * | * | 0.21% | 0.394 |
| 3/20/2012 | * | * | -0.06% | -0.109 |
| 3/21/2012 | -0.35% | -0.63 | 0.15% | 0.280 |
| 3/22/2012 | 0.04% | 0.06 | 0.14% | 0.256 |
| 3/23/2012 | 0.14% | 0.25 | -0.07% | -0.131 |
| 3/26/2012 | 0.00% | 0.00 | -0.22% | -0.412 |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 3/27/2012 | 0.36% | 0.64 | 0.22% | 0.407 |
| 3/28/2012 | 0.03% | 0.06 | 0.20% | 0.372 |
| 3/29/2012 | 0.26% | 0.47 | -0.63% | -1.176 |
| 4/2/2012 | * | * | * | * |
| 4/3/2012 | -0.04% | -0.06 | * | * |
| 4/4/2012 | -0.16% | -0.29 | -0.26% | -0.490 |
| 4/5/2012 | * | * | -0.35% | -0.653 |
| 4/10/2012 | * | * | * | * |
| 4/11/2012 | * | * | 0.08% | 0.155 |
| 4/12/2012 | * | * | 0.01% | 0.020 |
| 4/13/2012 | 0.18% | 0.32 | 0.44% | 0.819 |
| 4/16/2012 | * | * | 0.19% | 0.363 |
| 4/17/2012 | * | * | 0.05% | 0.087 |
| 4/18/2012 | -0.38% | -0.69 | 0.05% | 0.099 |
| 4/19/2012 | * | * | 0.36% | 0.675 |
| 4/20/2012 | * | * | -0.33% | -0.613 |
| 4/23/2012 | -0.14% | -0.25 | -0.00% | -0.004 |
| 4/24/2012 | 0.25% | 0.45 | -0.36% | -0.672 |
| 4/25/2012 | * | * | 0.40% | 0.760 |
| 4/26/2012 | * | * | -0.41% | -0.762 |
| 4/27/2012 | * | * | 0.23% | 0.426 |
| 4/30/2012 | * | * | * | * |
| 5/1/2012 | -0.28% | -0.49 | * | * |
| 5/2/2012 | 0.38% | 0.67 | 0.19% | 0.356 |
| 5/3/2012 | 0.10% | 0.18 | * | * |
| 5/4/2012 | 0.06% | 0.11 | * | * |
| 5/7/2012 | -0.17% | -0.30 | * | * |
| 5/8/2012 | * | * | * | * |
| 5/9/2012 | * | * | 0.05% | 0.094 |
| 5/10/2012 | 0.17% | 0.30 | 0.31% | 0.582 |
| 5/11/2012 | * | * | -0.36% | -0.672 |
| 5/14/2012 | * | * | -0.21% | -0.395 |
| 5/15/2012 | * | * | -0.37% | -0.697 |
| 5/16/2012 | 0.27% | 0.48 | -0.30% | -0.567 |
| 5/17/2012 | -0.41% | -0.74 | -0.30% | -0.559 |
| 5/18/2012 | * | * | 0.43% | 0.815 |
| 5/21/2012 | * | * | -0.68% | -1.284 |
| 5/22/2012 | * | * | 0.77% | 1.446 |
| 5/23/2012 | * | * | -0.54% | -1.012 |

308

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 5/24/2012 | * | * | -0.12% | -0.226 |
| 5/25/2012 | * | * | 0.15% | 0.279 |
| 5/29/2012 | * | * | * | * |
| 5/30/2012 | * | * | 0.05% | 0.097 |
| 5/31/2012 | * | * | -0.17% | -0.324 |
| 6/1/2012 | * | * | 0.31% | 0.583 |
| 6/4/2012 | 0.37% | 0.67 | 1.08% | 2.034 |
| 6/5/2012 | 1.11% | 1.99 | 0.87% | 1.626 |
| 6/7/2012 | * | * | * | * |
| 6/8/2012 | * | * | * | * |
| 6/12/2012 | * | * | * | * |
| 6/13/2012 | 0.52% | 0.94 | 0.07% | 0.132 |
| 6/14/2012 | * | * | -0.22% | -0.411 |
| 6/18/2012 | * | * | * | * |
| 6/19/2012 | * | * | 0.27% | 0.508 |
| 6/20/2012 | 0.12% | 0.21 | -0.02% | -0.030 |
| 6/21/2012 | 0.17% | 0.30 | 0.23% | 0.430 |
| 6/22/2012 | -0.16% | -0.28 | -0.11% | -0.203 |
| 6/25/2012 | * | * | -0.03% | -0.054 |
| 6/26/2012 | * | * | 0.01% | 0.013 |
| 6/27/2012 | * | * | -0.40% | -0.753 |
| 6/28/2012 | -0.12% | -0.21 | -0.23% | -0.434 |
| 6/29/2012 | 0.20% | 0.36 | 0.12% | 0.222 |
| 7/2/2012 | -0.84% | -1.50 | * | * |
| 7/3/2012 | 0.58% | 1.03 | * | * |
| 7/5/2012 | * | * | * | * |
| 7/6/2012 | 0.80% | 1.44 | -0.15% | -0.284 |
| 7/9/2012 | -0.52% | -0.93 | 0.20% | 0.382 |
| 7/10/2012 | 0.18% | 0.33 | 0.20% | 0.382 |
| 7/11/2012 | 0.28% | 0.51 | -0.16% | -0.305 |
| 7/12/2012 | 0.15% | 0.27 | 0.11% | 0.202 |
| 7/13/2012 | * | * | 0.12% | 0.228 |
| 7/16/2012 | * | * | -0.25% | -0.466 |
| 7/17/2012 | 0.34% | 0.61 | 0.03% | 0.062 |
| 7/18/2012 | -0.35% | -0.62 | 0.27% | 0.498 |
| 7/19/2012 | 0.03% | 0.06 | 0.23% | 0.426 |
| 7/20/2012 | * | * | -0.17% | -0.325 |
| 7/23/2012 | * | * | 0.16% | 0.301 |
| 7/24/2012 | * | * | 0.16% | 0.299 |

309

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 7/25/2012 | * | * | -0.09% | -0.162 |
| 7/26/2012 | * | * | -0.35% | -0.651 |
| 7/27/2012 | * | * | -0.06% | -0.119 |
| 7/30/2012 | * | * | 0.63% | 1.177 |
| 7/31/2012 | * | * | 0.80% | 1.500 |
| 8/1/2012 | * | * | 0.68% | 1.281 |
| 8/2/2012 | * | * | -0.16% | -0.293 |
| 8/3/2012 | * | * | 0.44% | 0.818 |
| 8/6/2012 | * | * | 0.07% | 0.136 |
| 8/7/2012 | * | * | -0.11% | -0.207 |
| 8/8/2012 | * | * | 0.18% | 0.347 |
| 8/9/2012 | * | * | 0.03% | 0.049 |
| 8/13/2012 | * | * | * | * |
| 8/14/2012 | * | * | -0.02% | -0.036 |
| 8/15/2012 | 0.47% | 0.84 | 0.00% | 0.007 |
| 8/16/2012 | -0.08% | -0.14 | -0.29% | -0.543 |
| 8/17/2012 | -0.04% | -0.07 | -0.24% | -0.442 |
| 8/20/2012 | * | * | -0.25% | -0.470 |
| 8/21/2012 | * | * | -0.24% | -0.446 |
| 8/22/2012 | * | * | -0.57% | -1.067 |
| 8/24/2012 | * | * | * | * |
| 8/27/2012 | -0.21% | -0.37 | 0.58% | 1.084 |
| 8/28/2012 | 0.23% | 0.42 | -0.06% | -0.121 |
| 8/29/2012 | -0.78% | -1.39 | 0.25% | 0.466 |
| 8/30/2012 | 0.84% | 1.49 | -0.10% | -0.185 |
| 9/4/2012 | * | * | * | * |
| 9/5/2012 | -0.16% | -0.28 | 0.17% | 0.314 |
| 9/6/2012 | 0.60% | 1.07 | -0.32% | -0.608 |
| 9/7/2012 | -0.18% | -0.33 | 0.92% | 1.725 |
| 9/10/2012 | * | * | -0.53% | -1.001 |
| 9/11/2012 | * | * | 0.45% | 0.837 |
| 9/12/2012 | 0.47% | 0.85 | 0.55% | 1.029 |
| 9/13/2012 | -0.87% | -1.55 | -1.57% | -2.955 |
| 9/14/2012 | 0.22% | 0.39 | -0.94% | -1.773 |
| 9/17/2012 | -0.31% | -0.55 | -0.51% | -0.954 |
| 9/18/2012 | -0.09% | -0.17 | -0.72% | -1.351 |
| 9/19/2012 | -0.18% | -0.32 | 0.48% | 0.908 |
| 9/20/2012 | -0.03% | -0.06 | -0.37% | -0.696 |
| 9/24/2012 | * | * | * | * |

310

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| | AG1 Notes | | AF3 Notes | |
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| --- | --- | --- | --- | --- |
| 9/25/2012 | * | * | -0.15% | -0.287 |
| 9/26/2012 | -0.43% | -0.77 | -0.27% | -0.503 |
| 9/27/2012 | 0.89% | 1.58 | 0.92% | 1.722 |
| 9/28/2012 | * | * | 0.29% | 0.553 |
| 10/1/2012 | * | * | 0.01% | 0.016 |
| 10/2/2012 | * | * | 0.23% | 0.440 |
| 10/3/2012 | * | * | 0.09% | 0.170 |
| 10/4/2012 | -0.15% | -0.26 | 0.32% | 0.598 |
| 10/5/2012 | -0.37% | -0.66 | -0.27% | -0.501 |
| 10/9/2012 | * | * | * | * |
| 10/10/2012 | -0.06% | -0.12 | 0.21% | 0.402 |
| 10/11/2012 | -0.24% | -0.43 | -0.19% | -0.357 |
| 10/12/2012 | -0.51% | -0.92 | -0.34% | -0.632 |
| 10/15/2012 | -0.17% | -0.30 | -0.32% | -0.594 |
| 10/16/2012 | 0.09% | 0.16 | -0.85% | -1.589 |
| 10/17/2012 | * | * | 1.14% | 2.142 |
| 10/18/2012 | * | * | -0.27% | -0.501 |
| 10/19/2012 | * | * | -0.23% | -0.431 |
| 10/22/2012 | * | * | 0.06% | 0.114 |
| 10/23/2012 | -0.10% | -0.18 | 0.17% | 0.322 |
| 10/24/2012 | 0.52% | 0.93 | 0.83% | 1.556 |
| 10/25/2012 | 0.24% | 0.42 | 0.29% | 0.546 |
| 10/30/2012 | * | * | * | * |
| 10/31/2012 | 0.10% | 0.18 | * | * |
| 11/1/2012 | * | * | -0.33% | -0.611 |
| 11/2/2012 | * | * | 0.30% | 0.563 |
| 11/5/2012 | -0.19% | -0.35 | -0.36% | -0.671 |
| 11/6/2012 | -0.51% | -0.91 | -0.87% | -1.633 |
| 11/7/2012 | * | * | 0.03% | 0.047 |
| 11/8/2012 | * | * | -0.84% | -1.584 |
| 11/9/2012 | -0.84% | -1.50 | -1.00% | -1.880 |
| 11/13/2012 | * | * | * | * |
| 11/14/2012 | 0.05% | 0.09 | -0.14% | -0.272 |
| 11/15/2012 | -0.06% | -0.10 | 0.23% | 0.440 |
| 11/16/2012 | * | * | -0.46% | -0.859 |
| 11/19/2012 | * | * | -0.50% | -0.946 |
| 11/20/2012 | 0.40% | 0.72 | 0.45% | 0.844 |
| 11/21/2012 | * | * | 0.38% | 0.708 |
| 11/22/2012 | * | * | 0.00% | 0.000 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 11/26/2012 | * | * | * | * |
| 11/27/2012 | 0.60% | 1.07 | 0.80% | 1.499 |
| 11/28/2012 | 0.42% | 0.75 | 0.72% | 1.349 |
| 11/29/2012 | -0.11% | -0.20 | 0.02% | 0.041 |
| 11/30/2012 | 0.93% | 1.66 | 1.08% | 2.034 |
| 12/3/2012 | -0.07% | -0.12 | -0.20% | -0.377 |
| 12/4/2012 | -0.01% | -0.02 | -0.12% | -0.233 |
| 12/5/2012 | -0.25% | -0.45 | -0.03% | -0.054 |
| 12/6/2012 | -0.26% | -0.46 | -0.11% | -0.199 |
| 12/7/2012 | -1.33% | -2.38 | -1.76% | -3.311 |
| 12/10/2012 | -1.33% | -2.38 | -1.32% | -2.477 |
| 12/11/2012 | -0.04% | -0.08 | -0.51% | -0.966 |
| 12/12/2012 | -0.54% | -0.96 | -0.43% | -0.802 |
| 12/13/2012 | 0.14% | 0.25 | -0.50% | -0.939 |
| 12/14/2012 | -0.80% | -1.43 | -0.20% | -0.372 |
| 12/17/2012 | * | * | 0.67% | 1.250 |
| 12/18/2012 | * | * | 0.47% | 0.884 |
| 12/19/2012 | * | * | 0.00% | 0.003 |
| 12/20/2012 | * | * | 0.39% | 0.738 |
| 12/21/2012 | * | * | 1.09% | 2.052 |
| 12/28/2012 | * | * | * | * |
| 1/2/2013 | * | * | * | * |
| 1/3/2013 | * | * | 0.52% | 0.972 |
| 1/4/2013 | * | * | -0.10% | -0.189 |
| 1/7/2013 | * | * | 0.21% | 0.386 |
| 1/8/2013 | * | * | -0.33% | -0.619 |
| 1/9/2013 | * | * | -0.17% | -0.325 |
| 1/10/2013 | 1.00% | 1.78 | 0.09% | 0.171 |
| 1/11/2013 | -0.90% | -1.61 | -0.47% | -0.887 |
| 1/15/2013 | * | * | * | * |
| 1/16/2013 | * | * | 0.64% | 1.202 |
| 1/17/2013 | * | * | 0.26% | 0.489 |
| 1/18/2013 | -0.29% | -0.52 | -0.05% | -0.102 |
| 1/22/2013 | * | * | * | * |
| 1/23/2013 | -0.54% | -0.96 | 0.11% | 0.208 |
| 1/24/2013 | 0.44% | 0.79 | 0.02% | 0.037 |
| 1/25/2013 | -0.16% | -0.28 | 0.10% | 0.191 |
| 1/28/2013 | -0.19% | -0.33 | 0.10% | 0.179 |
| 1/29/2013 | * | * | -0.21% | -0.402 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 1/30/2013 | * | * | -0.14% | -0.257 |
| 1/31/2013 | 0.10% | 0.19 | -0.42% | -0.782 |
| 2/1/2013 | -0.39% | -0.70 | 0.27% | 0.499 |
| 2/4/2013 | * | * | -0.17% | -0.323 |
| 2/5/2013 | * | * | -0.19% | -0.362 |
| 2/6/2013 | * | * | 0.19% | 0.355 |
| 2/7/2013 | * | * | -0.02% | -0.030 |
| 2/8/2013 | * | * | 0.20% | 0.368 |
| 2/11/2013 | * | * | -0.01% | -0.023 |
| 2/12/2013 | * | * | -0.23% | -0.431 |
| 2/13/2013 | -0.23% | -0.41 | -0.24% | -0.454 |
| 2/14/2013 | -0.09% | -0.15 | -0.11% | -0.198 |
| 2/15/2013 | * | * | -0.02% | -0.042 |
| 2/19/2013 | * | * | * | * |
| 2/20/2013 | * | * | 0.04% | 0.075 |
| 2/21/2013 | * | * | 0.10% | 0.178 |
| 2/22/2013 | * | * | -0.62% | -1.161 |
| 2/25/2013 | * | * | 0.59% | 1.101 |
| 2/26/2013 | * | * | -0.31% | -0.584 |
| 2/27/2013 | * | * | -0.06% | -0.119 |
| 2/28/2013 | * | * | 0.03% | 0.065 |
| 3/1/2013 | -0.76% | -1.35 | 0.08% | 0.150 |
| 3/4/2013 | * | * | 0.01% | 0.022 |
| 3/5/2013 | * | * | 0.03% | 0.054 |
| 3/6/2013 | -0.19% | -0.35 | -0.04% | -0.073 |
| 3/7/2013 | 0.24% | 0.43 | -0.08% | -0.149 |
| 3/8/2013 | -0.34% | -0.61 | -0.06% | -0.110 |
| 3/11/2013 | -0.06% | -0.11 | -0.29% | -0.551 |
| 3/12/2013 | 0.01% | 0.02 | 0.08% | 0.153 |
| 3/13/2013 | -0.34% | -0.61 | -0.39% | -0.738 |
| 3/14/2013 | * | * | 0.23% | 0.427 |
| 3/15/2013 | * | * | 0.25% | 0.467 |
| 3/18/2013 | * | * | -0.29% | -0.535 |
| 3/19/2013 | -0.14% | -0.25 | 0.08% | 0.144 |
| 3/20/2013 | * | * | -0.13% | -0.253 |
| 3/21/2013 | * | * | -0.20% | -0.385 |
| 3/22/2013 | * | * | 0.08% | 0.151 |
| 3/25/2013 | * | * | -0.20% | -0.368 |
| 3/26/2013 | * | * | -0.22% | -0.416 |

313

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 3/27/2013 | * | * | -0.32% | -0.599 |
| 4/1/2013 | * | * | * | * |
| 4/2/2013 | * | * | -0.19% | -0.349 |
| 4/3/2013 | * | * | -0.65% | -1.227 |
| 4/4/2013 | * | * | 0.05% | 0.095 |
| 4/5/2013 | * | * | 0.57% | 1.066 |
| 4/8/2013 | * | * | 0.52% | 0.976 |
| 4/9/2013 | * | * | 0.13% | 0.240 |
| 4/10/2013 | * | * | 0.27% | 0.512 |
| 4/11/2013 | 0.22% | 0.40 | 0.25% | 0.465 |
| 4/12/2013 | -0.18% | -0.33 | 0.37% | 0.695 |
| 4/15/2013 | * | * | 0.79% | 1.485 |
| 4/16/2013 | * | * | -0.44% | -0.829 |
| 4/17/2013 | -0.66% | -1.19 | -0.41% | -0.776 |
| 4/18/2013 | 0.15% | 0.27 | 0.10% | 0.197 |
| 4/22/2013 | * | * | * | * |
| 4/23/2013 | 0.04% | 0.08 | 0.03% | 0.057 |
| 4/24/2013 | 0.21% | 0.37 | 0.50% | 0.930 |
| 4/25/2013 | * | * | -0.21% | -0.388 |
| 4/26/2013 | * | * | -0.19% | -0.354 |
| 4/29/2013 | * | * | 0.31% | 0.573 |
| 4/30/2013 | * | * | -0.21% | -0.392 |
| 5/1/2013 | * | * | 0.18% | 0.330 |
| 5/2/2013 | * | * | 0.05% | 0.095 |
| 5/3/2013 | * | * | 0.04% | 0.072 |
| 5/6/2013 | * | * | 0.22% | 0.415 |
| 5/7/2013 | * | * | -0.14% | -0.256 |
| 5/8/2013 | * | * | -0.05% | -0.097 |
| 5/9/2013 | * | * | -0.01% | -0.019 |
| 5/10/2013 | * | * | -0.19% | -0.353 |
| 5/13/2013 | * | * | -0.36% | -0.670 |
| 5/14/2013 | -0.20% | -0.37 | -0.59% | -1.103 |
| 5/15/2013 | -0.63% | -1.12 | 0.02% | 0.030 |
| 5/16/2013 | -0.68% | -1.21 | -0.12% | -0.220 |
| 5/17/2013 | 0.72% | 1.30 | 0.12% | 0.222 |
| 5/20/2013 | -0.60% | -1.08 | -0.08% | -0.149 |
| 5/21/2013 | * | * | -0.36% | -0.678 |
| 5/22/2013 | * | * | 0.21% | 0.394 |
| 5/23/2013 | * | * | -0.58% | -1.090 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 5/24/2013 | * | * | -0.32% | -0.601 |
| 5/28/2013 | * | * | * | * |
| 5/29/2013 | * | * | -2.34% | -4.400 |
| 5/30/2013 | * | * | 0.70% | 1.322 |
| 5/31/2013 | * | * | 0.55% | 1.040 |
| 6/3/2013 | * | * | -0.66% | -1.232 |
| 6/4/2013 | * | * | 0.29% | 0.549 |
| 6/5/2013 | -0.31% | -0.56 | -0.41% | -0.777 |
| 6/6/2013 | -0.53% | -0.94 | -0.59% | -1.112 |
| 6/7/2013 | 0.30% | 0.54 | -0.19% | -0.360 |
| 6/10/2013 | -0.63% | -1.12 | 0.02% | 0.039 |
| 6/11/2013 | -0.54% | -0.97 | -2.98% | -5.602 |
| 6/12/2013 | * | * | 1.71% | 3.218 |
| 6/13/2013 | * | * | 0.91% | 1.708 |
| 6/14/2013 | 0.69% | 1.24 | 0.94% | 1.768 |
| 6/17/2013 | * | * | -0.25% | -0.476 |
| 6/18/2013 | * | * | -0.78% | -1.456 |
| 6/19/2013 | * | * | -0.08% | -0.147 |
| 6/20/2013 | * | * | -2.90% | -5.436 |
| 6/21/2013 | * | * | 0.01% | 0.024 |
| 6/24/2013 | * | * | -2.08% | -3.914 |
| 6/25/2013 | 0.15% | 0.26 | 0.95% | 1.781 |
| 6/26/2013 | 0.87% | 1.55 | 0.60% | 1.133 |
| 6/27/2013 | 1.03% | 1.84 | 0.55% | 1.037 |
| 6/28/2013 | -0.01% | -0.01 | -0.44% | -0.829 |
| 7/1/2013 | -0.39% | -0.69 | 0.73% | 1.377 |
| 7/2/2013 | 0.49% | 0.88 | -0.19% | -0.357 |
| 7/3/2013 | * | * | 0.59% | 1.109 |
| 7/5/2013 | * | * | * | * |
| 7/8/2013 | 1.48% | 2.65 | 0.08% | 0.150 |
| 7/9/2013 | -0.92% | -1.65 | -0.50% | -0.942 |
| 7/10/2013 | -0.21% | -0.38 | 0.06% | 0.121 |
| 7/11/2013 | 0.42% | 0.75 | 0.04% | 0.079 |
| 7/12/2013 | -0.39% | -0.70 | 0.61% | 1.142 |
| 7/15/2013 | -0.35% | -0.63 | 0.06% | 0.105 |
| 7/16/2013 | 0.81% | 1.44 | 0.27% | 0.514 |
| 7/17/2013 | 0.38% | 0.69 | 0.76% | 1.436 |
| 7/18/2013 | * | * | 0.75% | 1.408 |
| 7/19/2013 | * | * | 0.12% | 0.227 |

315

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|------|-----------------|-------------|-----------------|-------------|
|      | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 7/22/2013 | 0.08% | 0.15 | -0.21% | -0.397 |
| 7/23/2013 | -0.63% | -1.14 | -0.43% | -0.813 |
| 7/24/2013 | 0.04% | 0.07 | -0.58% | -1.086 |
| 7/25/2013 | 0.19% | 0.35 | -0.40% | -0.746 |
| 7/26/2013 | 1.47% | 2.63 | * | * |
| 7/29/2013 | -1.89% | -3.38 | * | * |
| 7/30/2013 | 0.39% | 0.69 | 0.05% | 0.088 |
| 7/31/2013 | -0.04% | -0.07 | -0.16% | -0.298 |
| 8/1/2013 | 0.08% | 0.14 | -0.58% | -1.092 |
| 8/2/2013 | 0.18% | 0.32 | 0.04% | 0.070 |
| 8/5/2013 | * | * | 1.65% | 3.107 |
| 8/6/2013 | * | * | -1.12% | -2.097 |
| 8/7/2013 | * | * | -0.63% | -1.184 |
| 8/8/2013 | * | * | -0.26% | -0.496 |
| 8/9/2013 | * | * | 0.06% | 0.109 |
| 8/12/2013 | * | * | -0.11% | -0.204 |
| 8/13/2013 | * | * | -0.39% | -0.727 |
| 8/14/2013 | * | * | -0.18% | -0.338 |
| 8/15/2013 | * | * | 0.65% | 1.218 |
| 8/16/2013 | * | * | * | * |
| 8/19/2013 | 1.17% | 2.10 | * | * |
| 8/20/2013 | -0.15% | -0.27 | -0.46% | -0.872 |
| 8/21/2013 | -1.77% | -3.16 | -0.78% | -1.472 |
| 8/22/2013 | 0.34% | 0.61 | -0.25% | -0.475 |
| 8/23/2013 | -0.22% | -0.39 | 0.11% | 0.205 |
| 8/26/2013 | -0.03% | -0.05 | -0.33% | -0.622 |
| 8/27/2013 | * | * | 0.51% | 0.949 |
| 8/28/2013 | * | * | -0.61% | -1.147 |
| 8/29/2013 | -0.57% | -1.02 | -0.90% | -1.690 |
| 8/30/2013 | 0.11% | 0.19 | 0.52% | 0.985 |
| 9/3/2013 | * | * | * | * |
| 9/4/2013 | * | * | -0.55% | -1.032 |
| 9/5/2013 | 0.88% | 1.57 | -0.24% | -0.453 |
| 9/6/2013 | -0.89% | -1.59 | 1.07% | 2.009 |
| 9/9/2013 | 0.22% | 0.39 | 0.42% | 0.787 |
| 9/10/2013 | 0.14% | 0.25 | 0.22% | 0.410 |
| 9/11/2013 | 0.27% | 0.49 | -0.01% | -0.027 |
| 9/12/2013 | 0.93% | 1.67 | 0.79% | 1.488 |
| 9/13/2013 | -0.55% | -0.99 | 0.03% | 0.056 |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 9/16/2013 | -0.02% | -0.03 | 0.39% | 0.734 |
| 9/17/2013 | 0.12% | 0.21 | 0.21% | 0.392 |
| 9/18/2013 | * | * | -0.12% | -0.222 |
| 9/19/2013 | * | * | 1.23% | 2.310 |
| 9/20/2013 | -0.05% | -0.08 | -0.01% | -0.014 |
| 9/23/2013 | 0.23% | 0.41 | 0.35% | 0.659 |
| 9/24/2013 | 0.45% | 0.80 | -0.14% | -0.261 |
| 9/25/2013 | 0.25% | 0.45 | 0.21% | 0.396 |
| 9/26/2013 | 0.09% | 0.16 | -0.10% | -0.180 |
| 9/27/2013 | -0.20% | -0.36 | 0.97% | 1.813 |
| 9/30/2013 | * | * | -1.04% | -1.956 |
| 10/1/2013 | * | * | -0.08% | -0.157 |
| 10/2/2013 | * | * | 0.76% | 1.428 |
| 10/3/2013 | * | * | -0.28% | -0.525 |
| 10/4/2013 | -0.05% | -0.09 | 0.45% | 0.841 |
| 10/7/2013 | * | * | 0.39% | 0.724 |
| 10/8/2013 | * | * | 0.33% | 0.616 |
| 10/9/2013 | -0.13% | -0.24 | -0.40% | -0.758 |
| 10/10/2013 | * | * | -0.64% | -1.204 |
| 10/11/2013 | * | * | 0.29% | 0.544 |
| 10/15/2013 | * | * | * | * |
| 10/16/2013 | -0.27% | -0.49 | -0.12% | -0.217 |
| 10/17/2013 | 0.07% | 0.12 | 0.87% | 1.630 |
| 10/18/2013 | * | * | 0.27% | 0.503 |
| 10/21/2013 | * | * | 0.06% | 0.107 |
| 10/22/2013 | -0.28% | -0.50 | -0.04% | -0.068 |
| 10/23/2013 | * | * | 0.07% | 0.129 |
| 10/24/2013 | * | * | -0.55% | -1.028 |
| 10/25/2013 | * | * | -0.59% | -1.101 |
| 10/28/2013 | * | * | -0.26% | -0.486 |
| 10/29/2013 | -0.25% | -0.44 | -0.13% | -0.238 |
| 10/30/2013 | -0.05% | -0.09 | 0.78% | 1.467 |
| 10/31/2013 | * | * | -0.04% | -0.079 |
| 11/1/2013 | * | * | -0.88% | -1.660 |
| 11/4/2013 | 0.51% | 0.91 | 0.38% | 0.711 |
| 11/5/2013 | * | * | -0.78% | -1.472 |
| 11/6/2013 | * | * | 0.78% | 1.456 |
| 11/7/2013 | 0.22% | 0.40 | -0.14% | -0.257 |
| 11/8/2013 | -0.71% | -1.26 | -0.97% | -1.820 |

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes Residual Return | AG1 Notes $t$-statistic | AF3 Notes Residual Return | AF3 Notes $t$-statistic |
|---|---|---|---|---|
| 11/12/2013 | * | * | * | * |
| 11/13/2013 | * | * | -0.28% | -0.528 |
| 11/14/2013 | * | * | 0.63% | 1.186 |
| 11/15/2013 | * | * | 0.57% | 1.070 |
| 11/18/2013 | * | * | -0.07% | -0.135 |
| 11/19/2013 | -0.34% | -0.60 | 0.32% | 0.602 |
| 11/20/2013 | -0.07% | -0.13 | 0.12% | 0.221 |
| 11/21/2013 | 0.71% | 1.27 | -0.04% | -0.073 |
| 11/22/2013 | * | * | -0.18% | -0.340 |
| 11/25/2013 | * | * | * | * |
| 11/26/2013 | -0.61% | -1.08 | * | * |
| 11/29/2013 | * | * | * | * |
| 12/2/2013 | * | * | -0.68% | -1.281 |
| 12/3/2013 | -0.27% | -0.48 | -0.34% | -0.640 |
| 12/4/2013 | * | * | -0.71% | -1.338 |
| 12/5/2013 | * | * | -0.32% | -0.602 |
| 12/6/2013 | * | * | 0.29% | 0.550 |
| 12/9/2013 | * | * | 0.05% | 0.092 |
| 12/10/2013 | 0.11% | 0.20 | -0.11% | -0.211 |
| 12/11/2013 | 0.28% | 0.49 | 0.46% | 0.870 |
| 12/12/2013 | * | * | -0.85% | -1.587 |
| 12/13/2013 | * | * | 0.00% | 0.006 |
| 12/16/2013 | -0.14% | -0.26 | 0.38% | 0.714 |
| 12/17/2013 | * | * | 1.00% | 1.883 |
| 12/18/2013 | * | * | -1.41% | -2.654 |
| 12/19/2013 | * | * | -0.26% | -0.490 |
| 12/20/2013 | * | * | 0.35% | 0.654 |
| 12/23/2013 | * | * | 0.79% | 1.484 |
| 12/27/2013 | * | * | * | * |
| 12/30/2013 | * | * | 0.72% | 1.353 |
| 1/2/2014 | * | * | * | * |
| 1/3/2014 | * | * | -0.58% | -1.094 |
| 1/6/2014 | * | * | 0.64% | 1.209 |
| 1/7/2014 | * | * | -0.46% | -0.866 |
| 1/8/2014 | -0.61% | -1.08 | 0.15% | 0.291 |
| 1/9/2014 | * | * | -0.30% | -0.560 |
| 1/10/2014 | * | * | 0.21% | 0.393 |
| 1/13/2014 | * | * | 0.61% | 1.151 |
| 1/14/2014 | 0.25% | 0.44 | -0.22% | -0.412 |

318

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes Residual Return | AG1 Notes $t$-statistic | AF3 Notes Residual Return | AF3 Notes $t$-statistic |
|---|---|---|---|---|
| 1/15/2014 | * | * | 0.49% | 0.920 |
| 1/16/2014 | * | * | 0.01% | 0.016 |
| 1/17/2014 | * | * | -0.02% | -0.034 |
| 1/21/2014 | * | * | * | * |
| 1/22/2014 | -0.32% | -0.57 | -0.26% | -0.493 |
| 1/23/2014 | 0.03% | 0.05 | -0.57% | -1.067 |
| 1/24/2014 | 0.05% | 0.09 | -0.73% | -1.367 |
| 1/27/2014 | -0.19% | -0.34 | -0.25% | -0.474 |
| 1/28/2014 | * | * | -0.48% | -0.896 |
| 1/29/2014 | * | * | 0.34% | 0.637 |
| 1/30/2014 | 0.20% | 0.36 | 0.06% | 0.111 |
| 1/31/2014 | -0.05% | -0.09 | -0.24% | -0.459 |
| 2/3/2014 | 1.07% | 1.91 | 0.23% | 0.432 |
| 2/4/2014 | -0.52% | -0.92 | 0.26% | 0.493 |
| 2/5/2014 | * | * | 0.73% | 1.369 |
| 2/6/2014 | * | * | 0.39% | 0.737 |
| 2/7/2014 | -0.61% | -1.09 | -0.02% | -0.035 |
| 2/10/2014 | 0.04% | 0.07 | -0.52% | -0.971 |
| 2/11/2014 | -0.45% | -0.81 | -0.62% | -1.156 |
| 2/12/2014 | -0.34% | -0.61 | -0.23% | -0.435 |
| 2/13/2014 | 0.02% | 0.03 | -0.27% | -0.504 |
| 2/14/2014 | 0.27% | 0.48 | 0.19% | 0.350 |
| 2/18/2014 | * | * | * | * |
| 2/19/2014 | -0.10% | -0.17 | -0.11% | -0.211 |
| 2/20/2014 | -0.35% | -0.63 | -0.68% | -1.274 |
| 2/21/2014 | 0.94% | 1.68 | 0.20% | 0.371 |
| 2/24/2014 | -0.94% | -1.68 | 0.64% | 1.202 |
| 2/25/2014 | 0.12% | 0.22 | 0.26% | 0.487 |
| 2/26/2014 | 0.12% | 0.21 | 0.71% | 1.340 |
| 2/27/2014 | -0.02% | -0.04 | 0.45% | 0.838 |
| 2/28/2014 | -1.81% | -3.23 | 0.91% | 1.711 |
| 3/3/2014 | 2.71% | 4.85 | -0.11% | -0.204 |
| 3/4/2014 | -0.09% | -0.16 | 0.29% | 0.549 |
| 3/5/2014 | 0.26% | 0.47 | 0.30% | 0.556 |
| 3/6/2014 | -0.10% | -0.19 | -0.10% | -0.178 |
| 3/7/2014 | -0.09% | -0.17 | -0.46% | -0.865 |
| 3/10/2014 | -0.10% | -0.18 | -0.01% | -0.023 |
| 3/11/2014 | -0.22% | -0.40 | 0.12% | 0.219 |
| 3/12/2014 | -0.65% | -1.16 | -0.27% | -0.500 |

319

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 3/13/2014 | 0.46% | 0.82 | -0.43% | -0.802 |
| 3/14/2014 | 0.12% | 0.21 | 0.25% | 0.467 |
| 3/17/2014 | * | * | 0.16% | 0.302 |
| 3/18/2014 | * | * | 0.21% | 0.386 |
| 3/19/2014 | -0.27% | -0.49 | 0.29% | 0.552 |
| 3/20/2014 | -0.12% | -0.22 | -0.47% | -0.878 |
| 3/21/2014 | 0.19% | 0.34 | 0.02% | 0.035 |
| 3/24/2014 | 0.12% | 0.22 | 0.10% | 0.189 |
| 3/25/2014 | -0.04% | -0.07 | -0.54% | -1.010 |
| 3/26/2014 | 0.40% | 0.71 | 0.60% | 1.134 |
| 3/27/2014 | 0.20% | 0.35 | 0.02% | 0.046 |
| 3/28/2014 | -0.12% | -0.21 | 0.41% | 0.776 |
| 3/31/2014 | 0.40% | 0.71 | -0.02% | -0.038 |
| 4/1/2014 | -0.05% | -0.09 | 0.16% | 0.305 |
| 4/2/2014 | -0.41% | -0.74 | -0.11% | -0.207 |
| 4/3/2014 | 0.07% | 0.12 | -0.31% | -0.584 |
| 4/4/2014 | -0.17% | -0.31 | 0.24% | 0.452 |
| 4/7/2014 | -0.24% | -0.44 | -0.24% | -0.445 |
| 4/8/2014 | 0.23% | 0.41 | -0.18% | -0.332 |
| 4/9/2014 | * | * | 0.09% | 0.169 |
| 4/10/2014 | * | * | 0.46% | 0.858 |
| 4/11/2014 | 0.33% | 0.59 | 0.22% | 0.422 |
| 4/14/2014 | -0.84% | -1.50 | -0.16% | -0.296 |
| 4/15/2014 | 0.11% | 0.20 | -0.01% | -0.028 |
| 4/16/2014 | -0.27% | -0.49 | -0.15% | -0.273 |
| 4/17/2014 | * | * | 0.30% | 0.556 |
| 4/21/2014 | * | * | * | * |
| 4/22/2014 | 0.04% | 0.08 | -0.44% | -0.823 |
| 4/23/2014 | 0.13% | 0.23 | 0.26% | 0.491 |
| 4/24/2014 | -0.26% | -0.46 | 0.21% | 0.390 |
| 4/25/2014 | * | * | 0.72% | 1.360 |
| 4/28/2014 | * | * | -0.29% | -0.540 |
| 4/29/2014 | 0.03% | 0.05 | 0.25% | 0.474 |
| 4/30/2014 | -0.01% | -0.02 | 0.12% | 0.229 |
| 5/1/2014 | 0.10% | 0.18 | -0.13% | -0.249 |
| 5/2/2014 | * | * | -0.02% | -0.032 |
| 5/5/2014 | * | * | 0.17% | 0.310 |
| 5/6/2014 | -0.24% | -0.43 | 0.03% | 0.066 |
| 5/7/2014 | * | * | -0.18% | -0.342 |

320

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 5/8/2014 | * | * | 0.26% | 0.489 |
| 5/9/2014 | -0.27% | -0.49 | 0.26% | 0.482 |
| 5/12/2014 | 0.28% | 0.50 | -0.11% | -0.199 |
| 5/13/2014 | 0.09% | 0.16 | 0.09% | 0.177 |
| 5/14/2014 | 0.18% | 0.32 | 0.17% | 0.321 |
| 5/15/2014 | 0.26% | 0.47 | 0.31% | 0.579 |
| 5/16/2014 | -0.54% | -0.96 | -0.79% | -1.482 |
| 5/19/2014 | 0.21% | 0.37 | -0.08% | -0.150 |
| 5/20/2014 | 0.05% | 0.09 | 0.25% | 0.478 |
| 5/21/2014 | * | * | -0.00% | -0.002 |
| 5/22/2014 | * | * | -0.23% | -0.431 |
| 5/23/2014 | 0.14% | 0.25 | -0.01% | -0.015 |
| 5/27/2014 | * | * | * | * |
| 5/28/2014 | 0.45% | 0.81 | 0.08% | 0.146 |
| 5/29/2014 | * | * | 0.29% | 0.545 |
| 5/30/2014 | * | * | 0.15% | 0.275 |
| 6/2/2014 | * | * | 0.07% | 0.132 |
| 6/3/2014 | * | * | -0.03% | -0.060 |
| 6/4/2014 | * | * | -0.26% | -0.488 |
| 6/5/2014 | * | * | 0.33% | 0.624 |
| 6/6/2014 | 0.31% | 0.56 | 0.49% | 0.917 |
| 6/9/2014 | -0.26% | -0.47 | -0.18% | -0.338 |
| 6/10/2014 | -0.23% | -0.41 | 0.03% | 0.065 |
| 6/11/2014 | * | * | -0.11% | -0.202 |
| 6/12/2014 | * | * | -0.33% | -0.622 |
| 6/13/2014 | * | * | -0.04% | -0.080 |
| 6/16/2014 | * | * | -0.06% | -0.107 |
| 6/17/2014 | * | * | -0.44% | -0.824 |
| 6/18/2014 | * | * | 0.46% | 0.863 |
| 6/19/2014 | * | * | -0.24% | -0.457 |
| 6/20/2014 | -0.28% | -0.51 | 0.29% | 0.543 |
| 6/23/2014 | 0.23% | 0.41 | -0.03% | -0.048 |
| 6/24/2014 | * | * | 0.67% | 1.261 |
| 6/25/2014 | * | * | -0.47% | -0.885 |
| 6/26/2014 | -0.11% | -0.20 | 0.44% | 0.826 |
| 6/27/2014 | 0.24% | 0.43 | -0.33% | -0.615 |
| 6/30/2014 | -0.32% | -0.57 | * | * |
| 7/1/2014 | 0.05% | 0.09 | * | * |
| 7/2/2014 | 0.60% | 1.07 | 0.17% | 0.320 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 7/3/2014 | -0.07% | -0.12 | -0.17% | -0.322 |
| 7/7/2014 | * | * | * | * |
| 7/8/2014 | 0.48% | 0.85 | -0.06% | -0.113 |
| 7/9/2014 | -0.21% | -0.37 | 0.22% | 0.418 |
| 7/10/2014 | 0.18% | 0.32 | -0.47% | -0.881 |
| 7/11/2014 | * | * | 0.32% | 0.597 |
| 7/14/2014 | * | * | -0.16% | -0.309 |
| 7/15/2014 | 0.27% | 0.48 | -0.32% | -0.607 |
| 7/16/2014 | 0.04% | 0.08 | 0.03% | 0.053 |
| 7/17/2014 | * | * | -0.52% | -0.978 |
| 7/18/2014 | * | * | 0.20% | 0.373 |
| 7/21/2014 | 0.26% | 0.46 | -0.34% | -0.647 |
| 7/22/2014 | -0.24% | -0.43 | 0.12% | 0.230 |
| 7/23/2014 | 0.51% | 0.92 | 0.17% | 0.319 |
| 7/24/2014 | -0.37% | -0.67 | 0.37% | 0.696 |
| 7/25/2014 | 0.10% | 0.18 | -0.20% | -0.377 |
| 7/28/2014 | 0.01% | 0.01 | -0.04% | -0.069 |
| 7/29/2014 | * | * | 0.26% | 0.485 |
| 7/30/2014 | * | * | -0.07% | -0.137 |
| 7/31/2014 | * | * | 0.32% | 0.609 |
| 8/1/2014 | * | * | -0.40% | -0.745 |
| 8/4/2014 | * | * | -0.06% | -0.105 |
| 8/5/2014 | * | * | 0.44% | 0.825 |
| 8/6/2014 | * | * | -0.59% | -1.104 |
| 8/7/2014 | * | * | 0.25% | 0.474 |
| 8/8/2014 | * | * | -0.24% | -0.442 |
| 8/11/2014 | -0.61% | -1.09 | -0.05% | -0.096 |
| 8/12/2014 | * | * | 0.55% | 1.039 |
| 8/13/2014 | * | * | -0.29% | -0.546 |
| 8/14/2014 | * | * | -0.42% | -0.787 |
| 8/15/2014 | * | * | 0.16% | 0.293 |
| 8/18/2014 | -0.18% | -0.32 | -0.25% | -0.461 |
| 8/19/2014 | -0.04% | -0.07 | 0.19% | 0.355 |
| 8/20/2014 | -0.63% | -1.13 | 0.05% | 0.097 |
| 8/21/2014 | 0.50% | 0.89 | -0.07% | -0.126 |
| 8/22/2014 | -0.01% | -0.02 | 0.49% | 0.916 |
| 8/25/2014 | -0.22% | -0.39 | -0.38% | -0.716 |
| 8/26/2014 | 0.18% | 0.32 | 0.07% | 0.131 |
| 8/27/2014 | 0.03% | 0.06 | 0.56% | 1.051 |

322

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 8/28/2014 | * | * | 0.44% | 0.824 |
| 8/29/2014 | * | * | 0.13% | 0.243 |
| 9/1/2014 | * | * | 0.00% | 0.000 |
| 9/2/2014 | * | * | 0.44% | 0.825 |
| 9/3/2014 | 0.03% | 0.05 | 0.56% | 1.058 |
| 9/4/2014 | -0.13% | -0.24 | -0.08% | -0.156 |
| 9/5/2014 | * | * | 0.18% | 0.335 |
| 9/8/2014 | * | * | 0.09% | 0.165 |
| 9/9/2014 | -0.32% | -0.56 | -0.48% | -0.896 |
| 9/10/2014 | * | * | -0.25% | -0.470 |
| 9/11/2014 | * | * | * | * |
| 9/12/2014 | * | * | * | * |
| 9/15/2014 | * | * | -0.34% | -0.637 |
| 9/16/2014 | 0.16% | 0.28 | 0.05% | 0.099 |
| 9/17/2014 | 0.08% | 0.14 | 0.24% | 0.459 |
| 9/18/2014 | * | * | -0.16% | -0.291 |
| 9/19/2014 | * | * | 0.36% | 0.676 |
| 9/22/2014 | 0.88% | 1.57 | -0.02% | -0.032 |
| 9/23/2014 | -0.37% | -0.66 | -0.16% | -0.294 |
| 9/24/2014 | 0.18% | 0.32 | -0.36% | -0.683 |
| 9/25/2014 | 0.03% | 0.05 | 2.10% | 3.947 |
| 9/26/2014 | -0.03% | -0.06 | -2.91% | -5.465 |
| 9/29/2014 | * | * | 0.63% | 1.175 |
| 9/30/2014 | * | * | 0.05% | 0.099 |
| 10/1/2014 | -0.06% | -0.10 | -0.07% | -0.125 |
| 10/2/2014 | * | * | 0.44% | 0.835 |
| 10/3/2014 | * | * | -0.24% | -0.456 |
| 10/6/2014 | * | * | 0.46% | 0.867 |
| 10/7/2014 | * | * | -0.45% | -0.839 |
| 10/8/2014 | * | * | -0.19% | -0.361 |
| 10/9/2014 | * | * | 0.12% | 0.234 |
| 10/10/2014 | * | * | -0.04% | -0.075 |
| 10/13/2014 | * | * | 0.22% | 0.414 |
| 10/14/2014 | -0.08% | -0.13 | 0.06% | 0.113 |
| 10/15/2014 | * | * | 0.20% | 0.377 |
| 10/16/2014 | * | * | 0.44% | 0.825 |
| 10/17/2014 | * | * | -0.11% | -0.200 |
| 10/20/2014 | * | * | 0.15% | 0.273 |
| 10/21/2014 | * | * | -0.38% | -0.708 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 10/22/2014 | 0.50% | 0.90 | 0.46% | 0.867 |
| 10/23/2014 | -0.67% | -1.20 | -0.64% | -1.203 |
| 10/24/2014 | -0.19% | -0.34 | -0.07% | -0.123 |
| 10/27/2014 | 0.77% | 1.38 | 0.65% | 1.214 |
| 10/28/2014 | 0.19% | 0.33 | -0.33% | -0.612 |
| 10/29/2014 | -0.51% | -0.91 | 0.32% | 0.601 |
| 10/30/2014 | -0.05% | -0.09 | 0.10% | 0.189 |
| 10/31/2014 | -0.01% | -0.02 | -0.25% | -0.470 |
| 11/3/2014 | -0.17% | -0.30 | -0.51% | -0.965 |
| 11/4/2014 | 0.02% | 0.04 | -0.15% | -0.291 |
| 11/5/2014 | * | * | -0.19% | -0.360 |
| 11/6/2014 | * | * | -0.00% | -0.004 |
| 11/7/2014 | -0.96% | -1.72 | -0.28% | -0.526 |
| 11/10/2014 | 0.39% | 0.70 | 0.36% | 0.680 |
| 11/11/2014 | 0.42% | 0.75 | * | * |
| 11/12/2014 | -0.54% | -0.97 | * | * |
| 11/13/2014 | -0.03% | -0.05 | -0.30% | -0.570 |
| 11/14/2014 | -0.97% | -1.73 | -2.17% | -4.075 |
| 11/17/2014 | -0.84% | -1.50 | -0.87% | -1.637 |
| 11/18/2014 | 1.12% | 2.00 | 0.02% | 0.031 |
| 11/19/2014 | -0.84% | -1.50 | -0.83% | -1.551 |
| 11/20/2014 | -0.51% | -0.90 | -0.81% | -1.517 |
| 11/21/2014 | -0.35% | -0.62 | 0.16% | 0.296 |
| 11/24/2014 | 0.86% | 1.53 | 1.44% | 2.704 |
| 11/25/2014 | -0.27% | -0.49 | 0.43% | 0.805 |
| 11/26/2014 | -0.25% | -0.45 | 0.68% | 1.275 |
| 12/1/2014 | * | * | * | * |
| 12/2/2014 | -0.67% | -1.19 | -0.50% | -0.935 |
| 12/3/2014 | -0.58% | -1.04 | -0.22% | -0.406 |
| 12/4/2014 | 0.48% | 0.86 | 0.29% | 0.544 |
| 12/5/2014 | -0.45% | -0.80 | -0.57% | -1.078 |
| 12/8/2014 | 0.64% | 1.14 | -0.16% | -0.306 |
| 12/9/2014 | 0.00% | 0.01 | -1.16% | -2.178 |
| 12/10/2014 | -0.38% | -0.68 | 0.13% | 0.243 |
| 12/11/2014 | * | * | -0.16% | -0.304 |
| 12/12/2014 | * | * | -0.99% | -1.850 |
| 12/15/2014 | * | * | -0.69% | -1.288 |
| 12/16/2014 | * | * | -0.85% | -1.593 |
| 12/17/2014 | 5.06% | 9.06 | 1.58% | 2.967 |

**Exhibit-7c**
**Daily Event Study Results for Eletrobras Bonds**

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 12/18/2014 | 0.66% | 1.19 | 0.11% | 0.205 |
| 12/19/2014 | * | * | -0.76% | -1.430 |
| 12/22/2014 | * | * | 1.15% | 2.160 |
| 12/24/2014 | * | * | * | * |
| 12/26/2014 | * | * | * | * |
| 12/30/2014 | * | * | * | * |
| 12/31/2014 | * | * | * | * |
| 1/2/2015 | * | * | * | * |
| 1/5/2015 | * | * | -1.01% | -1.897 |
| 1/6/2015 | -0.20% | -0.37 | -1.22% | -2.300 |
| 1/7/2015 | -0.10% | -0.18 | -0.52% | -0.975 |
| 1/8/2015 | -0.43% | -0.76 | -0.70% | -1.315 |
| 1/9/2015 | -0.28% | -0.50 | -0.80% | -1.504 |
| 1/12/2015 | 0.39% | 0.70 | 0.57% | 1.067 |
| 1/13/2015 | -0.97% | -1.74 | -0.18% | -0.347 |
| 1/14/2015 | -0.54% | -0.97 | -1.08% | -2.019 |
| 1/15/2015 | 0.01% | 0.02 | -0.12% | -0.225 |
| 1/16/2015 | -0.34% | -0.61 | -1.02% | -1.922 |
| 1/19/2015 | * | * | 0.00% | 0.000 |
| 1/20/2015 | * | * | -0.19% | -0.359 |
| 1/21/2015 | * | * | -0.24% | -0.450 |
| 1/22/2015 | -0.51% | -0.91 | -0.31% | -0.584 |
| 1/23/2015 | -0.16% | -0.29 | 0.40% | 0.753 |
| 1/26/2015 | 0.47% | 0.84 | -0.02% | -0.037 |
| 1/27/2015 | 0.36% | 0.65 | 0.60% | 1.122 |
| 1/28/2015 | -0.48% | -0.86 | -0.35% | -0.659 |
| 1/29/2015 | 0.27% | 0.49 | -0.44% | -0.832 |
| 1/30/2015 | -0.29% | -0.52 | -0.75% | -1.403 |
| 2/2/2015 | -0.04% | -0.07 | -0.13% | -0.239 |
| 2/3/2015 | -0.88% | -1.57 | 0.24% | 0.452 |
| 2/4/2015 | 0.09% | 0.16 | 0.09% | 0.173 |
| 2/5/2015 | -0.55% | -0.98 | -0.32% | -0.595 |
| 2/6/2015 | 0.49% | 0.88 | 1.21% | 2.275 |
| 2/9/2015 | -0.99% | -1.77 | -0.78% | -1.459 |
| 2/10/2015 | 0.76% | 1.36 | 0.05% | 0.099 |
| 2/11/2015 | -0.18% | -0.32 | 0.06% | 0.122 |
| 2/12/2015 | -0.54% | -0.96 | -0.72% | -1.361 |
| 2/13/2015 | 0.44% | 0.78 | 0.14% | 0.256 |
| 2/17/2015 | * | * | * | * |

325

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| | AG1 Notes | | AF3 Notes | |
| --- | --- | --- | --- | --- |
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 2/18/2015 | 0.08% | 0.15 | 0.12% | 0.228 |
| 2/19/2015 | -0.55% | -0.99 | -0.34% | -0.639 |
| 2/20/2015 | -0.01% | -0.02 | -0.08% | -0.153 |
| 2/23/2015 | 0.14% | 0.26 | 0.47% | 0.879 |
| 2/24/2015 | -0.41% | -0.73 | 0.46% | 0.860 |
| 2/25/2015 | 0.61% | 1.09 | -0.75% | -1.401 |
| 2/26/2015 | -0.17% | -0.30 | 0.21% | 0.399 |
| 2/27/2015 | 0.22% | 0.40 | 0.40% | 0.751 |
| 3/2/2015 | 0.05% | 0.09 | -0.03% | -0.063 |
| 3/3/2015 | 0.50% | 0.89 | 1.03% | 1.927 |
| 3/4/2015 | -0.83% | -1.49 | -0.03% | -0.058 |
| 3/5/2015 | -0.02% | -0.04 | -0.28% | -0.534 |
| 3/6/2015 | 0.33% | 0.60 | -0.30% | -0.562 |
| 3/9/2015 | -0.57% | -1.02 | -0.40% | -0.753 |
| 3/10/2015 | -1.04% | -1.87 | -1.36% | -2.560 |
| 3/11/2015 | -0.65% | -1.17 | -0.65% | -1.229 |
| 3/12/2015 | -1.08% | -1.92 | -0.37% | -0.687 |
| 3/13/2015 | -0.78% | -1.40 | -0.43% | -0.799 |
| 3/16/2015 | 0.43% | 0.78 | * | * |
| 3/17/2015 | -0.69% | -1.23 | * | * |
| 3/18/2015 | 0.21% | 0.37 | -0.90% | -1.699 |
| 3/19/2015 | 0.19% | 0.34 | 1.59% | 2.993 |
| 3/20/2015 | -0.30% | -0.54 | -1.43% | -2.677 |
| 3/23/2015 | -0.60% | -1.07 | 0.45% | 0.847 |
| 3/24/2015 | 0.26% | 0.46 | -0.36% | -0.670 |
| 3/25/2015 | 0.40% | 0.71 | 0.11% | 0.210 |
| 3/26/2015 | 0.05% | 0.08 | * | * |
| 3/27/2015 | 0.12% | 0.22 | * | * |
| 3/30/2015 | 0.11% | 0.19 | 0.60% | 1.131 |
| 3/31/2015 | 0.26% | 0.46 | -0.04% | -0.080 |
| 4/1/2015 | 0.63% | 1.12 | 1.09% | 2.039 |
| 4/2/2015 | 0.86% | 1.53 | 1.03% | 1.929 |
| 4/6/2015 | * | * | * | * |
| 4/7/2015 | -0.17% | -0.30 | -0.52% | -0.982 |
| 4/8/2015 | -0.49% | -0.88 | -0.65% | -1.221 |
| 4/9/2015 | 2.79% | 5.00 | 3.13% | 5.879 |
| 4/10/2015 | 1.14% | 2.04 | 1.22% | 2.293 |
| 4/13/2015 | 1.06% | 1.90 | 0.55% | 1.042 |
| 4/14/2015 | 0.98% | 1.76 | 1.95% | 3.666 |

326

## Exhibit-7c
### Daily Event Study Results for Eletrobras Bonds

| Date | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 4/15/2015 | -0.16% | -0.28 | 0.01% | 0.010 |
| 4/16/2015 | 0.42% | 0.74 | -0.10% | -0.191 |
| 4/17/2015 | -0.77% | -1.38 | 0.20% | 0.379 |
| 4/20/2015 | 0.16% | 0.29 | 0.60% | 1.132 |
| 4/21/2015 | 0.01% | 0.02 | -0.00% | -0.009 |
| 4/22/2015 | -0.25% | -0.45 | -0.18% | -0.347 |
| 4/23/2015 | 0.20% | 0.35 | 0.53% | 0.997 |
| 4/24/2015 | 0.03% | 0.05 | 0.39% | 0.725 |
| 4/27/2015 | 0.24% | 0.44 | 0.44% | 0.824 |
| 4/28/2015 | -0.49% | -0.88 | -0.20% | -0.372 |
| 4/29/2015 | -0.03% | -0.05 | -1.00% | -1.880 |
| 4/30/2015 | -2.30% | -4.12 | -2.68% | -5.039 |
| 5/1/2015 | 0.22% | 0.39 | 0.32% | 0.600 |
| 5/4/2015 | 0.23% | 0.41 | -0.01% | -0.023 |
| 5/5/2015 | 0.58% | 1.03 | 0.71% | 1.339 |
| 5/6/2015 | 0.42% | 0.75 | 0.93% | 1.745 |
| 5/7/2015 | 0.06% | 0.10 | 0.36% | 0.670 |
| 5/8/2015 | -0.14% | -0.26 | 0.33% | 0.616 |
| 5/11/2015 | 0.74% | 1.33 | 0.58% | 1.097 |
| 5/12/2015 | -0.14% | -0.25 | -0.76% | -1.422 |
| 5/13/2015 | 0.27% | 0.49 | 1.56% | 2.934 |
| 5/14/2015 | -0.35% | -0.62 | -0.91% | -1.713 |
| 5/15/2015 | -0.30% | -0.54 | -0.20% | -0.373 |
| 5/18/2015 | 0.34% | 0.61 | 0.02% | 0.030 |
| 5/19/2015 | -0.03% | -0.06 | 0.21% | 0.390 |
| 5/20/2015 | 0.44% | 0.79 | 0.02% | 0.035 |
| 5/21/2015 | 0.45% | 0.81 | 0.78% | 1.456 |
| 5/22/2015 | -0.38% | -0.68 | -1.20% | -2.245 |
| 5/26/2015 | * | * | * | * |
| 5/27/2015 | -0.21% | -0.37 | -0.73% | -1.373 |
| 5/28/2015 | -0.13% | -0.23 | 0.22% | 0.416 |
| 5/29/2015 | 0.54% | 0.97 | 0.02% | 0.045 |
| 6/1/2015 | -0.14% | -0.24 | -0.12% | -0.219 |
| 6/2/2015 | -0.08% | -0.14 | -0.32% | -0.592 |
| 6/3/2015 | 0.70% | 1.25 | 0.62% | 1.171 |
| 6/4/2015 | -0.21% | -0.38 | -0.34% | -0.630 |
| 6/5/2015 | 0.68% | 1.21 | 0.02% | 0.037 |
| 6/8/2015 | -0.24% | -0.43 | -0.47% | -0.886 |
| 6/9/2015 | 0.15% | 0.26 | 0.46% | 0.857 |

**Exhibit-7c**

**Daily Event Study Results for Eletrobras Bonds**

| | AG1 Notes | | AF3 Notes | |
|---|---|---|---|---|
| Date | Residual Return | $t$-statistic | Residual Return | $t$-statistic |
| 6/10/2015 | -0.13% | -0.24 | -1.30% | -2.438 |
| 6/11/2015 | 0.08% | 0.15 | -0.23% | -0.439 |
| 6/12/2015 | 0.30% | 0.54 | 0.57% | 1.063 |
| 6/15/2015 | 0.43% | 0.76 | 0.11% | 0.203 |
| 6/16/2015 | -0.01% | -0.03 | -0.22% | -0.419 |
| 6/17/2015 | -0.39% | -0.70 | -0.06% | -0.115 |
| 6/18/2015 | -0.14% | -0.25 | -0.13% | -0.250 |
| 6/19/2015 | 0.24% | 0.43 | -0.05% | -0.090 |
| 6/22/2015 | -0.25% | -0.44 | 0.05% | 0.092 |
| 6/23/2015 | 0.55% | 0.99 | -0.04% | -0.079 |
| 6/24/2015 | -0.35% | -0.62 | 0.79% | 1.478 |

**Source:** TRACE data obtained from Counsel.

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 8/17/2010 | 4.35% | 6.68% |
| 8/18/2010 | 4.34% | 6.64% |
| 8/19/2010 | 4.30% | 6.62% |
| 8/20/2010 | 4.33% | 6.64% |
| 8/23/2010 | 4.32% | 6.62% |
| 8/24/2010 | 4.26% | 6.62% |
| 8/25/2010 | 4.31% | 6.65% |
| 8/26/2010 | 4.29% | 6.64% |
| 8/27/2010 | 4.40% | 6.65% |
| 8/30/2010 | 4.32% | 6.62% |
| 8/31/2010 | 4.32% | 6.69% |
| 9/1/2010 | 4.39% | 6.68% |
| 9/2/2010 | 4.40% | 6.65% |
| 9/3/2010 | 4.44% | 6.64% |
| 9/6/2010 | 4.43% | 6.64% |
| 9/7/2010 | 4.35% | 6.61% |
| 9/8/2010 | 4.39% | 6.58% |
| 9/9/2010 | 4.47% | 6.57% |
| 9/10/2010 | 4.47% | 6.52% |
| 9/13/2010 | 4.41% | 6.48% |
| 9/14/2010 | 4.33% | 6.41% |
| 9/15/2010 | 4.36% | 6.40% |
| 9/16/2010 | 4.38% | 6.38% |
| 9/17/2010 | 4.37% | 6.36% |
| 9/20/2010 | 4.34% | 6.33% |
| 9/21/2010 | 4.25% | 6.31% |
| 9/22/2010 | 4.24% | 6.31% |
| 9/23/2010 | 4.24% | 6.31% |
| 9/24/2010 | 4.27% | 6.31% |
| 9/27/2010 | 4.20% | 6.28% |
| 9/28/2010 | 4.16% | 6.27% |
| 9/29/2010 | 4.19% | 6.24% |
| 9/30/2010 | 4.24% | 6.28% |
| 10/1/2010 | 4.23% | 6.25% |
| 10/4/2010 | 4.20% | 6.23% |
| 10/5/2010 | 4.18% | 6.19% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 10/6/2010 | 4.12% | 6.14% |
| 10/7/2010 | 4.11% | 6.12% |
| 10/8/2010 | 4.10% | 6.10% |
| 10/11/2010 | 4.09% | 6.10% |
| 10/12/2010 | 4.12% | 6.09% |
| 10/13/2010 | 4.11% | 6.06% |
| 10/14/2010 | 4.15% | 6.05% |
| 10/15/2010 | 4.19% | 6.05% |
| 10/18/2010 | 4.13% | 6.05% |
| 10/19/2010 | 4.12% | 6.04% |
| 10/20/2010 | 4.11% | 6.05% |
| 10/21/2010 | 4.14% | 6.02% |
| 10/22/2010 | 4.15% | 6.02% |
| 10/25/2010 | 4.13% | 5.98% |
| 10/26/2010 | 4.19% | 5.97% |
| 10/27/2010 | 4.22% | 5.96% |
| 10/28/2010 | 4.18% | 5.94% |
| 10/29/2010 | 4.13% | 5.93% |
| 10/31/2010 | 4.18% | 6.07% |
| 11/1/2010 | 4.19% | 6.07% |
| 11/2/2010 | 4.15% | 6.05% |
| 11/3/2010 | 4.17% | 6.04% |
| 11/4/2010 | 4.06% | 5.98% |
| 11/5/2010 | 4.10% | 5.96% |
| 11/8/2010 | 4.12% | 5.96% |
| 11/9/2010 | 4.20% | 5.97% |
| 11/10/2010 | 4.19% | 5.98% |
| 11/11/2010 | 4.19% | 5.98% |
| 11/12/2010 | 4.28% | 6.06% |
| 11/15/2010 | 4.39% | 6.10% |
| 11/16/2010 | 4.35% | 6.21% |
| 11/17/2010 | 4.37% | 6.23% |
| 11/18/2010 | 4.38% | 6.20% |
| 11/19/2010 | 4.37% | 6.22% |
| 11/22/2010 | 4.32% | 6.23% |
| 11/23/2010 | 4.30% | 6.28% |

330

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 11/24/2010 | 4.41% | 6.32% |
| 11/25/2010 | 4.41% | 6.32% |
| 11/26/2010 | 4.37% | 6.31% |
| 11/29/2010 | 4.36% | 6.35% |
| 11/30/2010 | 4.39% | 6.50% |
| 12/1/2010 | 4.51% | 6.48% |
| 12/2/2010 | 4.53% | 6.45% |
| 12/3/2010 | 4.51% | 6.42% |
| 12/6/2010 | 4.43% | 6.37% |
| 12/7/2010 | 4.58% | 6.37% |
| 12/8/2010 | 4.64% | 6.39% |
| 12/9/2010 | 4.63% | 6.39% |
| 12/10/2010 | 4.67% | 6.40% |
| 12/13/2010 | 4.63% | 6.39% |
| 12/14/2010 | 4.73% | 6.39% |
| 12/15/2010 | 4.77% | 6.40% |
| 12/16/2010 | 4.74% | 6.41% |
| 12/17/2010 | 4.63% | 6.39% |
| 12/20/2010 | 4.64% | 6.39% |
| 12/21/2010 | 4.63% | 6.38% |
| 12/22/2010 | 4.65% | 6.37% |
| 12/23/2010 | 4.69% | 6.37% |
| 12/24/2010 | 4.69% | 6.36% |
| 12/27/2010 | 4.66% | 6.35% |
| 12/28/2010 | 4.74% | 6.35% |
| 12/29/2010 | 4.63% | 6.31% |
| 12/30/2010 | 4.64% | 6.30% |
| 12/31/2010 | 4.63% | 6.33% |
| 1/3/2011 | 4.65% | 6.29% |
| 1/4/2011 | 4.65% | 6.26% |
| 1/5/2011 | 4.74% | 6.25% |
| 1/6/2011 | 4.68% | 6.22% |
| 1/7/2011 | 4.60% | 6.21% |
| 1/10/2011 | 4.59% | 6.21% |
| 1/11/2011 | 4.60% | 6.19% |
| 1/12/2011 | 4.61% | 6.18% |

331

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 1/13/2011 | 4.56% | 6.15% |
| 1/14/2011 | 4.57% | 6.13% |
| 1/17/2011 | 4.56% | 6.12% |
| 1/18/2011 | 4.58% | 6.13% |
| 1/19/2011 | 4.55% | 6.11% |
| 1/20/2011 | 4.64% | 6.13% |
| 1/21/2011 | 4.60% | 6.12% |
| 1/24/2011 | 4.59% | 6.10% |
| 1/25/2011 | 4.52% | 6.07% |
| 1/26/2011 | 4.59% | 6.07% |
| 1/27/2011 | 4.55% | 6.03% |
| 1/28/2011 | 4.51% | 6.02% |
| 1/31/2011 | 4.59% | 6.08% |
| 2/1/2011 | 4.63% | 6.06% |
| 2/2/2011 | 4.66% | 6.05% |
| 2/3/2011 | 4.69% | 6.04% |
| 2/4/2011 | 4.76% | 6.04% |
| 2/7/2011 | 4.74% | 6.01% |
| 2/8/2011 | 4.79% | 6.00% |
| 2/9/2011 | 4.73% | 5.99% |
| 2/10/2011 | 4.78% | 6.01% |
| 2/11/2011 | 4.74% | 6.00% |
| 2/14/2011 | 4.71% | 5.97% |
| 2/15/2011 | 4.70% | 5.96% |
| 2/16/2011 | 4.71% | 5.95% |
| 2/17/2011 | 4.66% | 5.92% |
| 2/18/2011 | 4.66% | 5.91% |
| 2/21/2011 | 4.66% | 5.91% |
| 2/22/2011 | 4.57% | 5.89% |
| 2/23/2011 | 4.60% | 5.91% |
| 2/24/2011 | 4.57% | 5.92% |
| 2/25/2011 | 4.56% | 5.91% |
| 2/28/2011 | 4.57% | 6.01% |
| 3/1/2011 | 4.56% | 5.99% |
| 3/2/2011 | 4.60% | 5.99% |
| 3/3/2011 | 4.67% | 5.99% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 3/4/2011 | 4.59% | 5.97% |
| 3/7/2011 | 4.59% | 5.97% |
| 3/8/2011 | 4.62% | 5.96% |
| 3/9/2011 | 4.57% | 5.96% |
| 3/10/2011 | 4.52% | 5.97% |
| 3/11/2011 | 4.52% | 5.99% |
| 3/14/2011 | 4.47% | 5.96% |
| 3/15/2011 | 4.49% | 6.04% |
| 3/16/2011 | 4.42% | 6.02% |
| 3/17/2011 | 4.45% | 6.02% |
| 3/18/2011 | 4.46% | 5.99% |
| 3/21/2011 | 4.49% | 5.99% |
| 3/22/2011 | 4.49% | 5.99% |
| 3/23/2011 | 4.50% | 5.98% |
| 3/24/2011 | 4.53% | 5.98% |
| 3/25/2011 | 4.56% | 5.98% |
| 3/28/2011 | 4.56% | 5.97% |
| 3/29/2011 | 4.59% | 5.98% |
| 3/30/2011 | 4.57% | 5.97% |
| 3/31/2011 | 4.61% | 6.07% |
| 4/1/2011 | 4.61% | 6.06% |
| 4/4/2011 | 4.58% | 6.03% |
| 4/5/2011 | 4.62% | 6.04% |
| 4/6/2011 | 4.65% | 6.02% |
| 4/7/2011 | 4.64% | 6.00% |
| 4/8/2011 | 4.64% | 5.99% |
| 4/11/2011 | 4.64% | 5.98% |
| 4/12/2011 | 4.58% | 5.99% |
| 4/13/2011 | 4.55% | 5.98% |
| 4/14/2011 | 4.57% | 5.96% |
| 4/15/2011 | 4.50% | 5.94% |
| 4/18/2011 | 4.47% | 5.94% |
| 4/19/2011 | 4.46% | 5.94% |
| 4/20/2011 | 4.49% | 5.93% |
| 4/21/2011 | 4.49% | 5.92% |
| 4/25/2011 | 4.46% | 5.90% |

333

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|-----|-----|
| 4/26/2011 | 4.41% | 5.89% |
| 4/27/2011 | 4.44% | 5.89% |
| 4/28/2011 | 4.39% | 5.87% |
| 4/29/2011 | 4.37% | 5.85% |
| 4/30/2011 | 4.41% | 5.94% |
| 5/2/2011 | 4.40% | 5.92% |
| 5/3/2011 | 4.38% | 5.92% |
| 5/4/2011 | 4.36% | 5.89% |
| 5/5/2011 | 4.32% | 5.89% |
| 5/6/2011 | 4.31% | 5.88% |
| 5/9/2011 | 4.30% | 5.87% |
| 5/10/2011 | 4.34% | 5.88% |
| 5/11/2011 | 4.31% | 5.86% |
| 5/12/2011 | 4.34% | 5.87% |
| 5/13/2011 | 4.31% | 5.86% |
| 5/16/2011 | 4.27% | 5.82% |
| 5/17/2011 | 4.25% | 5.82% |
| 5/18/2011 | 4.29% | 5.83% |
| 5/19/2011 | 4.28% | 5.81% |
| 5/20/2011 | 4.27% | 5.80% |
| 5/23/2011 | 4.26% | 5.82% |
| 5/24/2011 | 4.25% | 5.81% |
| 5/25/2011 | 4.27% | 5.79% |
| 5/26/2011 | 4.22% | 5.78% |
| 5/27/2011 | 4.22% | 5.79% |
| 5/30/2011 | 4.22% | 5.78% |
| 5/31/2011 | 4.24% | 5.94% |
| 6/1/2011 | 4.19% | 5.93% |
| 6/2/2011 | 4.25% | 5.97% |
| 6/3/2011 | 4.22% | 6.00% |
| 6/6/2011 | 4.23% | 6.00% |
| 6/7/2011 | 4.23% | 6.03% |
| 6/8/2011 | 4.19% | 6.04% |
| 6/9/2011 | 4.23% | 6.07% |
| 6/10/2011 | 4.22% | 6.09% |
| 6/13/2011 | 4.24% | 6.12% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 6/14/2011 | 4.30% | 6.12% |
| 6/15/2011 | 4.21% | 6.12% |
| 6/16/2011 | 4.19% | 6.16% |
| 6/17/2011 | 4.22% | 6.19% |
| 6/20/2011 | 4.23% | 6.20% |
| 6/21/2011 | 4.24% | 6.20% |
| 6/22/2011 | 4.25% | 6.19% |
| 6/23/2011 | 4.19% | 6.21% |
| 6/24/2011 | 4.18% | 6.22% |
| 6/27/2011 | 4.24% | 6.25% |
| 6/28/2011 | 4.33% | 6.27% |
| 6/29/2011 | 4.36% | 6.23% |
| 6/30/2011 | 4.43% | 6.23% |
| 7/1/2011 | 4.45% | 6.21% |
| 7/4/2011 | 4.44% | 6.21% |
| 7/5/2011 | 4.39% | 6.16% |
| 7/6/2011 | 4.37% | 6.16% |
| 7/7/2011 | 4.40% | 6.13% |
| 7/8/2011 | 4.29% | 6.11% |
| 7/11/2011 | 4.24% | 6.13% |
| 7/12/2011 | 4.24% | 6.15% |
| 7/13/2011 | 4.23% | 6.13% |
| 7/14/2011 | 4.26% | 6.12% |
| 7/15/2011 | 4.24% | 6.11% |
| 7/18/2011 | 4.25% | 6.12% |
| 7/19/2011 | 4.24% | 6.12% |
| 7/20/2011 | 4.26% | 6.10% |
| 7/21/2011 | 4.31% | 6.09% |
| 7/22/2011 | 4.27% | 6.05% |
| 7/25/2011 | 4.29% | 6.05% |
| 7/26/2011 | 4.24% | 6.02% |
| 7/27/2011 | 4.27% | 6.02% |
| 7/28/2011 | 4.23% | 6.03% |
| 7/29/2011 | 4.12% | 6.01% |
| 7/31/2011 | 4.14% | 6.06% |
| 8/1/2011 | 4.11% | 6.05% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 8/2/2011 | 4.02% | 6.08% |
| 8/3/2011 | 4.03% | 6.11% |
| 8/4/2011 | 3.96% | 6.19% |
| 8/5/2011 | 4.07% | 6.32% |
| 8/8/2011 | 4.06% | 6.60% |
| 8/9/2011 | 4.00% | 6.77% |
| 8/10/2011 | 4.01% | 6.83% |
| 8/11/2011 | 4.19% | 6.99% |
| 8/12/2011 | 4.12% | 6.87% |
| 8/15/2011 | 4.14% | 6.76% |
| 8/16/2011 | 4.09% | 6.72% |
| 8/17/2011 | 4.07% | 6.68% |
| 8/18/2011 | 4.06% | 6.76% |
| 8/19/2011 | 4.08% | 6.78% |
| 8/22/2011 | 4.10% | 6.83% |
| 8/23/2011 | 4.18% | 6.95% |
| 8/24/2011 | 4.29% | 7.00% |
| 8/25/2011 | 4.27% | 6.86% |
| 8/26/2011 | 4.25% | 6.88% |
| 8/29/2011 | 4.31% | 6.84% |
| 8/30/2011 | 4.24% | 6.78% |
| 8/31/2011 | 4.27% | 6.83% |
| 9/1/2011 | 4.15% | 6.77% |
| 9/2/2011 | 4.13% | 6.76% |
| 9/5/2011 | 4.13% | 6.76% |
| 9/6/2011 | 4.16% | 6.89% |
| 9/7/2011 | 4.20% | 6.84% |
| 9/8/2011 | 4.16% | 6.80% |
| 9/9/2011 | 4.15% | 6.82% |
| 9/12/2011 | 4.21% | 6.93% |
| 9/13/2011 | 4.26% | 6.96% |
| 9/14/2011 | 4.27% | 6.91% |
| 9/15/2011 | 4.32% | 6.90% |
| 9/16/2011 | 4.31% | 6.86% |
| 9/19/2011 | 4.24% | 6.90% |
| 9/20/2011 | 4.26% | 6.87% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 9/21/2011 | 4.24% | 6.89% |
| 9/22/2011 | 4.27% | 7.06% |
| 9/23/2011 | 4.38% | 7.18% |
| 9/26/2011 | 4.46% | 7.25% |
| 9/27/2011 | 4.53% | 7.23% |
| 9/28/2011 | 4.52% | 7.29% |
| 9/29/2011 | 4.50% | 7.35% |
| 9/30/2011 | 4.54% | 7.55% |
| 10/3/2011 | 4.48% | 7.71% |
| 10/4/2011 | 4.58% | 8.02% |
| 10/5/2011 | 4.66% | 7.97% |
| 10/6/2011 | 4.68% | 7.80% |
| 10/7/2011 | 4.71% | 7.74% |
| 10/10/2011 | 4.71% | 7.74% |
| 10/11/2011 | 4.73% | 7.62% |
| 10/12/2011 | 4.71% | 7.45% |
| 10/13/2011 | 4.64% | 7.38% |
| 10/14/2011 | 4.63% | 7.29% |
| 10/17/2011 | 4.56% | 7.24% |
| 10/18/2011 | 4.54% | 7.22% |
| 10/19/2011 | 4.50% | 7.11% |
| 10/20/2011 | 4.51% | 7.07% |
| 10/21/2011 | 4.50% | 6.98% |
| 10/24/2011 | 4.49% | 6.88% |
| 10/25/2011 | 4.39% | 6.80% |
| 10/26/2011 | 4.43% | 6.81% |
| 10/27/2011 | 4.46% | 6.65% |
| 10/28/2011 | 4.37% | 6.61% |
| 10/31/2011 | 4.33% | 6.61% |
| 11/1/2011 | 4.28% | 6.75% |
| 11/2/2011 | 4.28% | 6.70% |
| 11/3/2011 | 4.31% | 6.66% |
| 11/4/2011 | 4.28% | 6.65% |
| 11/7/2011 | 4.26% | 6.66% |
| 11/8/2011 | 4.31% | 6.65% |
| 11/9/2011 | 4.30% | 6.75% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 11/10/2011 | 4.36% | 6.77% |
| 11/11/2011 | 4.36% | 6.77% |
| 11/14/2011 | 4.36% | 6.75% |
| 11/15/2011 | 4.40% | 6.80% |
| 11/16/2011 | 4.40% | 6.80% |
| 11/17/2011 | 4.39% | 6.84% |
| 11/18/2011 | 4.44% | 6.87% |
| 11/21/2011 | 4.46% | 6.96% |
| 11/22/2011 | 4.48% | 7.02% |
| 11/23/2011 | 4.46% | 7.07% |
| 11/24/2011 | 4.46% | 7.07% |
| 11/25/2011 | 4.52% | 7.10% |
| 11/28/2011 | 4.51% | 7.06% |
| 11/29/2011 | 4.55% | 7.08% |
| 11/30/2011 | 4.61% | 7.05% |
| 12/1/2011 | 4.63% | 7.00% |
| 12/2/2011 | 4.55% | 6.93% |
| 12/5/2011 | 4.52% | 6.86% |
| 12/6/2011 | 4.55% | 6.86% |
| 12/7/2011 | 4.49% | 6.83% |
| 12/8/2011 | 4.48% | 6.81% |
| 12/9/2011 | 4.54% | 6.84% |
| 12/12/2011 | 4.52% | 6.85% |
| 12/13/2011 | 4.49% | 6.83% |
| 12/14/2011 | 4.46% | 6.84% |
| 12/15/2011 | 4.47% | 6.84% |
| 12/16/2011 | 4.43% | 6.82% |
| 12/19/2011 | 4.41% | 6.82% |
| 12/20/2011 | 4.48% | 6.80% |
| 12/21/2011 | 4.51% | 6.79% |
| 12/22/2011 | 4.50% | 6.76% |
| 12/23/2011 | 4.56% | 6.76% |
| 12/27/2011 | 4.54% | 6.75% |
| 12/28/2011 | 4.46% | 6.72% |
| 12/29/2011 | 4.45% | 6.70% |
| 12/30/2011 | 4.42% | 6.68% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 12/31/2011 | 4.49% | 6.40% |
| 1/3/2012 | 4.52% | 6.35% |
| 1/4/2012 | 4.52% | 6.33% |
| 1/5/2012 | 4.50% | 6.31% |
| 1/6/2012 | 4.47% | 6.30% |
| 1/9/2012 | 4.46% | 6.29% |
| 1/10/2012 | 4.45% | 6.26% |
| 1/11/2012 | 4.41% | 6.26% |
| 1/12/2012 | 4.41% | 6.25% |
| 1/13/2012 | 4.36% | 6.27% |
| 1/16/2012 | 4.35% | 6.24% |
| 1/17/2012 | 4.34% | 6.24% |
| 1/18/2012 | 4.36% | 6.23% |
| 1/19/2012 | 4.37% | 6.18% |
| 1/20/2012 | 4.39% | 6.18% |
| 1/23/2012 | 4.39% | 6.14% |
| 1/24/2012 | 4.37% | 6.12% |
| 1/25/2012 | 4.31% | 6.08% |
| 1/26/2012 | 4.23% | 6.00% |
| 1/27/2012 | 4.19% | 5.98% |
| 1/30/2012 | 4.16% | 6.00% |
| 1/31/2012 | 4.15% | 5.96% |
| 2/1/2012 | 4.16% | 5.94% |
| 2/2/2012 | 4.13% | 5.92% |
| 2/3/2012 | 4.18% | 5.90% |
| 2/6/2012 | 4.13% | 5.89% |
| 2/7/2012 | 4.16% | 5.86% |
| 2/8/2012 | 4.14% | 5.83% |
| 2/9/2012 | 4.15% | 5.82% |
| 2/10/2012 | 4.11% | 5.85% |
| 2/13/2012 | 4.13% | 5.84% |
| 2/14/2012 | 4.07% | 5.81% |
| 2/15/2012 | 4.07% | 5.80% |
| 2/16/2012 | 4.12% | 5.83% |
| 2/17/2012 | 4.12% | 5.79% |
| 2/20/2012 | 4.11% | 5.79% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 2/21/2012 | 4.13% | 5.78% |
| 2/22/2012 | 4.08% | 5.75% |
| 2/23/2012 | 4.06% | 5.72% |
| 2/24/2012 | 4.05% | 5.67% |
| 2/27/2012 | 4.00% | 5.66% |
| 2/28/2012 | 3.98% | 5.63% |
| 2/29/2012 | 4.00% | 5.67% |
| 3/1/2012 | 4.01% | 5.66% |
| 3/2/2012 | 3.96% | 5.64% |
| 3/5/2012 | 3.97% | 5.68% |
| 3/6/2012 | 3.96% | 5.78% |
| 3/7/2012 | 3.98% | 5.77% |
| 3/8/2012 | 4.00% | 5.74% |
| 3/9/2012 | 4.01% | 5.73% |
| 3/12/2012 | 4.00% | 5.73% |
| 3/13/2012 | 4.04% | 5.72% |
| 3/14/2012 | 4.12% | 5.72% |
| 3/15/2012 | 4.11% | 5.75% |
| 3/16/2012 | 4.11% | 5.76% |
| 3/19/2012 | 4.15% | 5.77% |
| 3/20/2012 | 4.14% | 5.79% |
| 3/21/2012 | 4.09% | 5.77% |
| 3/22/2012 | 4.08% | 5.79% |
| 3/23/2012 | 4.06% | 5.79% |
| 3/26/2012 | 4.06% | 5.78% |
| 3/27/2012 | 4.01% | 5.76% |
| 3/28/2012 | 4.02% | 5.77% |
| 3/29/2012 | 4.00% | 5.79% |
| 3/30/2012 | 4.03% | 5.78% |
| 3/31/2012 | 4.08% | 5.86% |
| 4/2/2012 | 4.06% | 5.85% |
| 4/3/2012 | 4.12% | 5.85% |
| 4/4/2012 | 4.11% | 5.87% |
| 4/5/2012 | 4.08% | 5.87% |
| 4/9/2012 | 4.01% | 5.91% |
| 4/10/2012 | 3.99% | 5.93% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 4/11/2012 | 4.03% | 5.94% |
| 4/12/2012 | 4.03% | 5.91% |
| 4/13/2012 | 3.99% | 5.90% |
| 4/16/2012 | 3.97% | 5.87% |
| 4/17/2012 | 3.98% | 5.85% |
| 4/18/2012 | 3.97% | 5.84% |
| 4/19/2012 | 3.96% | 5.84% |
| 4/20/2012 | 3.97% | 5.84% |
| 4/23/2012 | 3.95% | 5.84% |
| 4/24/2012 | 3.97% | 5.80% |
| 4/25/2012 | 3.98% | 5.76% |
| 4/26/2012 | 3.96% | 5.74% |
| 4/27/2012 | 3.94% | 5.71% |
| 4/30/2012 | 3.95% | 5.74% |
| 5/1/2012 | 3.97% | 5.71% |
| 5/2/2012 | 3.94% | 5.70% |
| 5/3/2012 | 3.92% | 5.67% |
| 5/4/2012 | 3.90% | 5.66% |
| 5/7/2012 | 3.90% | 5.66% |
| 5/8/2012 | 3.88% | 5.66% |
| 5/9/2012 | 3.90% | 5.68% |
| 5/10/2012 | 3.91% | 5.67% |
| 5/11/2012 | 3.89% | 5.67% |
| 5/14/2012 | 3.89% | 5.70% |
| 5/15/2012 | 3.90% | 5.72% |
| 5/16/2012 | 3.93% | 5.76% |
| 5/17/2012 | 3.95% | 5.87% |
| 5/18/2012 | 4.00% | 5.92% |
| 5/21/2012 | 4.02% | 5.98% |
| 5/22/2012 | 4.05% | 5.94% |
| 5/23/2012 | 4.02% | 5.93% |
| 5/24/2012 | 4.05% | 5.94% |
| 5/25/2012 | 4.04% | 5.94% |
| 5/28/2012 | 4.04% | 5.93% |
| 5/29/2012 | 4.03% | 5.90% |
| 5/30/2012 | 3.99% | 5.92% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 5/31/2012 | 4.00% | 6.19% |
| 6/1/2012 | 3.97% | 6.26% |
| 6/4/2012 | 4.02% | 6.30% |
| 6/5/2012 | 4.03% | 6.34% |
| 6/6/2012 | 4.06% | 6.29% |
| 6/7/2012 | 4.04% | 6.22% |
| 6/8/2012 | 4.03% | 6.17% |
| 6/11/2012 | 4.00% | 6.13% |
| 6/12/2012 | 4.05% | 6.16% |
| 6/13/2012 | 4.01% | 6.14% |
| 6/14/2012 | 4.01% | 6.11% |
| 6/15/2012 | 3.98% | 6.08% |
| 6/18/2012 | 3.97% | 6.06% |
| 6/19/2012 | 3.97% | 5.96% |
| 6/20/2012 | 3.98% | 5.92% |
| 6/21/2012 | 3.95% | 5.90% |
| 6/22/2012 | 3.97% | 5.92% |
| 6/25/2012 | 3.93% | 5.89% |
| 6/26/2012 | 3.95% | 5.89% |
| 6/27/2012 | 3.95% | 5.86% |
| 6/28/2012 | 3.92% | 5.85% |
| 6/29/2012 | 3.95% | 5.80% |
| 6/30/2012 | 3.99% | 5.92% |
| 7/2/2012 | 3.92% | 5.89% |
| 7/3/2012 | 3.94% | 5.87% |
| 7/4/2012 | 3.94% | 5.87% |
| 7/5/2012 | 3.91% | 5.86% |
| 7/6/2012 | 3.87% | 5.85% |
| 7/9/2012 | 3.85% | 5.83% |
| 7/10/2012 | 3.83% | 5.80% |
| 7/11/2012 | 3.82% | 5.79% |
| 7/12/2012 | 3.81% | 5.79% |
| 7/13/2012 | 3.80% | 5.79% |
| 7/16/2012 | 3.76% | 5.72% |
| 7/17/2012 | 3.76% | 5.76% |
| 7/18/2012 | 3.72% | 5.72% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 7/19/2012 | 3.72% | 5.69% |
| 7/20/2012 | 3.69% | 5.69% |
| 7/23/2012 | 3.69% | 5.72% |
| 7/24/2012 | 3.67% | 5.72% |
| 7/25/2012 | 3.68% | 5.72% |
| 7/26/2012 | 3.68% | 5.70% |
| 7/27/2012 | 3.72% | 5.68% |
| 7/30/2012 | 3.66% | 5.64% |
| 7/31/2012 | 3.67% | 5.62% |
| 8/1/2012 | 3.70% | 5.60% |
| 8/2/2012 | 3.66% | 5.60% |
| 8/3/2012 | 3.71% | 5.58% |
| 8/6/2012 | 3.68% | 5.56% |
| 8/7/2012 | 3.72% | 5.53% |
| 8/8/2012 | 3.72% | 5.52% |
| 8/9/2012 | 3.72% | 5.52% |
| 8/10/2012 | 3.69% | 5.53% |
| 8/13/2012 | 3.70% | 5.53% |
| 8/14/2012 | 3.73% | 5.51% |
| 8/15/2012 | 3.79% | 5.53% |
| 8/16/2012 | 3.80% | 5.53% |
| 8/17/2012 | 3.78% | 5.53% |
| 8/20/2012 | 3.77% | 5.52% |
| 8/21/2012 | 3.76% | 5.51% |
| 8/22/2012 | 3.70% | 5.50% |
| 8/23/2012 | 3.67% | 5.48% |
| 8/24/2012 | 3.68% | 5.48% |
| 8/27/2012 | 3.65% | 5.47% |
| 8/28/2012 | 3.64% | 5.46% |
| 8/29/2012 | 3.65% | 5.46% |
| 8/30/2012 | 3.63% | 5.46% |
| 8/31/2012 | 3.61% | 5.52% |
| 9/3/2012 | 3.60% | 5.52% |
| 9/4/2012 | 3.62% | 5.51% |
| 9/5/2012 | 3.62% | 5.49% |
| 9/6/2012 | 3.66% | 5.47% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 9/7/2012 | 3.63% | 5.42% |
| 9/10/2012 | 3.63% | 5.41% |
| 9/11/2012 | 3.62% | 5.39% |
| 9/12/2012 | 3.64% | 5.34% |
| 9/13/2012 | 3.62% | 5.33% |
| 9/14/2012 | 3.62% | 5.25% |
| 9/17/2012 | 3.59% | 5.25% |
| 9/18/2012 | 3.56% | 5.24% |
| 9/19/2012 | 3.54% | 5.23% |
| 9/20/2012 | 3.54% | 5.25% |
| 9/21/2012 | 3.52% | 5.26% |
| 9/24/2012 | 3.50% | 5.29% |
| 9/25/2012 | 3.49% | 5.30% |
| 9/26/2012 | 3.47% | 5.38% |
| 9/27/2012 | 3.48% | 5.35% |
| 9/28/2012 | 3.46% | 5.34% |
| 9/30/2012 | 3.47% | 5.38% |
| 10/1/2012 | 3.45% | 5.36% |
| 10/2/2012 | 3.44% | 5.35% |
| 10/3/2012 | 3.43% | 5.35% |
| 10/4/2012 | 3.44% | 5.32% |
| 10/5/2012 | 3.46% | 5.30% |
| 10/8/2012 | 3.45% | 5.30% |
| 10/9/2012 | 3.43% | 5.29% |
| 10/10/2012 | 3.41% | 5.30% |
| 10/11/2012 | 3.39% | 5.28% |
| 10/12/2012 | 3.36% | 5.28% |
| 10/15/2012 | 3.33% | 5.24% |
| 10/16/2012 | 3.34% | 5.22% |
| 10/17/2012 | 3.36% | 5.18% |
| 10/18/2012 | 3.35% | 5.16% |
| 10/19/2012 | 3.32% | 5.18% |
| 10/22/2012 | 3.34% | 5.18% |
| 10/23/2012 | 3.34% | 5.21% |
| 10/24/2012 | 3.34% | 5.20% |
| 10/25/2012 | 3.37% | 5.19% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 10/26/2012 | 3.33% | 5.21% |
| 10/29/2012 | 3.31% | 5.22% |
| 10/31/2012 | 3.32% | 5.27% |
| 11/1/2012 | 3.34% | 5.25% |
| 11/2/2012 | 3.34% | 5.25% |
| 11/5/2012 | 3.31% | 5.25% |
| 11/6/2012 | 3.36% | 5.24% |
| 11/7/2012 | 3.31% | 5.25% |
| 11/8/2012 | 3.30% | 5.26% |
| 11/9/2012 | 3.31% | 5.31% |
| 11/12/2012 | 3.31% | 5.30% |
| 11/13/2012 | 3.32% | 5.33% |
| 11/14/2012 | 3.32% | 5.33% |
| 11/15/2012 | 3.34% | 5.40% |
| 11/16/2012 | 3.34% | 5.39% |
| 11/19/2012 | 3.36% | 5.35% |
| 11/20/2012 | 3.38% | 5.33% |
| 11/21/2012 | 3.40% | 5.28% |
| 11/22/2012 | 3.40% | 5.28% |
| 11/23/2012 | 3.40% | 5.27% |
| 11/26/2012 | 3.38% | 5.25% |
| 11/27/2012 | 3.36% | 5.22% |
| 11/28/2012 | 3.35% | 5.21% |
| 11/29/2012 | 3.34% | 5.17% |
| 11/30/2012 | 3.34% | 5.23% |
| 12/3/2012 | 3.35% | 5.20% |
| 12/4/2012 | 3.33% | 5.18% |
| 12/5/2012 | 3.32% | 5.15% |
| 12/6/2012 | 3.31% | 5.12% |
| 12/7/2012 | 3.34% | 5.08% |
| 12/10/2012 | 3.33% | 5.08% |
| 12/11/2012 | 3.34% | 5.06% |
| 12/12/2012 | 3.36% | 5.04% |
| 12/13/2012 | 3.37% | 5.04% |
| 12/14/2012 | 3.35% | 5.04% |
| 12/17/2012 | 3.38% | 5.04% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 12/18/2012 | 3.42% | 5.05% |
| 12/19/2012 | 3.38% | 5.05% |
| 12/20/2012 | 3.38% | 5.05% |
| 12/21/2012 | 3.35% | 5.07% |
| 12/24/2012 | 3.36% | 5.08% |
| 12/26/2012 | 3.36% | 5.07% |
| 12/27/2012 | 3.32% | 5.08% |
| 12/28/2012 | 3.32% | 5.08% |
| 12/31/2012 | 3.33% | 5.12% |
| 1/2/2013 | 3.36% | 5.06% |
| 1/3/2013 | 3.37% | 5.04% |
| 1/4/2013 | 3.36% | 5.03% |
| 1/7/2013 | 3.34% | 5.02% |
| 1/8/2013 | 3.32% | 5.01% |
| 1/9/2013 | 3.31% | 4.99% |
| 1/10/2013 | 3.33% | 4.98% |
| 1/11/2013 | 3.31% | 4.97% |
| 1/14/2013 | 3.30% | 4.95% |
| 1/15/2013 | 3.29% | 4.97% |
| 1/16/2013 | 3.29% | 4.96% |
| 1/17/2013 | 3.32% | 4.95% |
| 1/18/2013 | 3.30% | 4.94% |
| 1/21/2013 | 3.29% | 4.94% |
| 1/22/2013 | 3.28% | 4.93% |
| 1/23/2013 | 3.29% | 4.92% |
| 1/24/2013 | 3.29% | 4.92% |
| 1/25/2013 | 3.35% | 4.91% |
| 1/28/2013 | 3.36% | 4.93% |
| 1/29/2013 | 3.37% | 4.96% |
| 1/30/2013 | 3.39% | 4.98% |
| 1/31/2013 | 3.42% | 4.98% |
| 2/1/2013 | 3.43% | 4.98% |
| 2/4/2013 | 3.41% | 5.01% |
| 2/5/2013 | 3.44% | 5.02% |
| 2/6/2013 | 3.42% | 5.02% |
| 2/7/2013 | 3.41% | 5.03% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 2/8/2013 | 3.41% | 5.03% |
| 2/11/2013 | 3.40% | 5.02% |
| 2/12/2013 | 3.43% | 5.02% |
| 2/13/2013 | 3.45% | 5.01% |
| 2/14/2013 | 3.41% | 4.99% |
| 2/15/2013 | 3.42% | 4.99% |
| 2/18/2013 | 3.42% | 4.98% |
| 2/19/2013 | 3.43% | 4.98% |
| 2/20/2013 | 3.43% | 4.98% |
| 2/21/2013 | 3.40% | 5.00% |
| 2/22/2013 | 3.39% | 4.99% |
| 2/25/2013 | 3.35% | 4.95% |
| 2/26/2013 | 3.35% | 4.96% |
| 2/27/2013 | 3.36% | 4.94% |
| 2/28/2013 | 3.36% | 4.95% |
| 3/1/2013 | 3.35% | 4.95% |
| 3/4/2013 | 3.36% | 4.95% |
| 3/5/2013 | 3.36% | 4.93% |
| 3/6/2013 | 3.38% | 4.92% |
| 3/7/2013 | 3.41% | 4.91% |
| 3/8/2013 | 3.44% | 4.91% |
| 3/11/2013 | 3.44% | 4.91% |
| 3/12/2013 | 3.41% | 4.90% |
| 3/13/2013 | 3.42% | 4.90% |
| 3/14/2013 | 3.41% | 4.88% |
| 3/15/2013 | 3.39% | 4.87% |
| 3/18/2013 | 3.37% | 4.86% |
| 3/19/2013 | 3.34% | 4.86% |
| 3/20/2013 | 3.36% | 4.85% |
| 3/21/2013 | 3.37% | 4.85% |
| 3/22/2013 | 3.36% | 4.85% |
| 3/25/2013 | 3.35% | 4.84% |
| 3/26/2013 | 3.36% | 4.84% |
| 3/27/2013 | 3.33% | 4.85% |
| 3/28/2013 | 3.35% | 4.85% |
| 3/31/2013 | 3.38% | 4.93% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 4/1/2013 | 3.37% | 4.92% |
| 4/2/2013 | 3.38% | 4.92% |
| 4/3/2013 | 3.35% | 4.91% |
| 4/4/2013 | 3.31% | 4.89% |
| 4/5/2013 | 3.26% | 4.89% |
| 4/8/2013 | 3.27% | 4.88% |
| 4/9/2013 | 3.27% | 4.86% |
| 4/10/2013 | 3.30% | 4.83% |
| 4/11/2013 | 3.29% | 4.80% |
| 4/12/2013 | 3.25% | 4.79% |
| 4/15/2013 | 3.24% | 4.80% |
| 4/16/2013 | 3.25% | 4.79% |
| 4/17/2013 | 3.25% | 4.79% |
| 4/18/2013 | 3.24% | 4.78% |
| 4/19/2013 | 3.25% | 4.77% |
| 4/22/2013 | 3.24% | 4.75% |
| 4/23/2013 | 3.23% | 4.73% |
| 4/24/2013 | 3.23% | 4.71% |
| 4/25/2013 | 3.23% | 4.66% |
| 4/26/2013 | 3.20% | 4.64% |
| 4/29/2013 | 3.20% | 4.61% |
| 4/30/2013 | 3.22% | 4.67% |
| 5/1/2013 | 3.19% | 4.65% |
| 5/2/2013 | 3.18% | 4.61% |
| 5/3/2013 | 3.24% | 4.58% |
| 5/6/2013 | 3.25% | 4.59% |
| 5/7/2013 | 3.25% | 4.53% |
| 5/8/2013 | 3.23% | 4.52% |
| 5/9/2013 | 3.23% | 4.51% |
| 5/10/2013 | 3.29% | 4.55% |
| 5/13/2013 | 3.31% | 4.59% |
| 5/14/2013 | 3.32% | 4.60% |
| 5/15/2013 | 3.31% | 4.61% |
| 5/16/2013 | 3.26% | 4.61% |
| 5/17/2013 | 3.31% | 4.61% |
| 5/20/2013 | 3.31% | 4.60% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 5/21/2013 | 3.30% | 4.60% |
| 5/22/2013 | 3.35% | 4.61% |
| 5/23/2013 | 3.35% | 4.68% |
| 5/24/2013 | 3.35% | 4.70% |
| 5/27/2013 | 3.35% | 4.70% |
| 5/28/2013 | 3.43% | 4.72% |
| 5/29/2013 | 3.46% | 3.80% |
| 5/30/2013 | 3.47% | 4.82% |
| 5/31/2013 | 3.55% | 4.91% |
| 6/3/2013 | 3.55% | 4.98% |
| 6/4/2013 | 3.57% | 5.01% |
| 6/5/2013 | 3.59% | 5.14% |
| 6/6/2013 | 3.60% | 5.16% |
| 6/7/2013 | 3.65% | 5.07% |
| 6/10/2013 | 3.70% | 5.10% |
| 6/11/2013 | 3.74% | 5.22% |
| 6/12/2013 | 3.76% | 5.21% |
| 6/13/2013 | 3.72% | 5.24% |
| 6/14/2013 | 3.65% | 5.16% |
| 6/17/2013 | 3.66% | 5.13% |
| 6/18/2013 | 3.68% | 5.13% |
| 6/19/2013 | 3.79% | 5.14% |
| 6/20/2013 | 3.95% | 5.39% |
| 6/21/2013 | 4.04% | 5.66% |
| 6/24/2013 | 4.14% | 5.63% |
| 6/25/2013 | 4.16% | 5.65% |
| 6/26/2013 | 4.10% | 5.58% |
| 6/27/2013 | 4.04% | 5.49% |
| 6/28/2013 | 4.03% | 5.46% |
| 6/30/2013 | 4.05% | 5.53% |
| 7/1/2013 | 4.05% | 5.50% |
| 7/2/2013 | 4.02% | 5.48% |
| 7/3/2013 | 4.06% | 5.50% |
| 7/4/2013 | 4.06% | 5.50% |
| 7/5/2013 | 4.20% | 5.55% |
| 7/8/2013 | 4.14% | 5.56% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 7/9/2013 | 4.12% | 5.51% |
| 7/10/2013 | 4.14% | 5.50% |
| 7/11/2013 | 4.05% | 5.39% |
| 7/12/2013 | 4.05% | 5.33% |
| 7/15/2013 | 4.00% | 5.29% |
| 7/16/2013 | 3.97% | 5.24% |
| 7/17/2013 | 3.93% | 5.18% |
| 7/18/2013 | 3.92% | 5.12% |
| 7/19/2013 | 3.88% | 5.09% |
| 7/22/2013 | 3.87% | 5.08% |
| 7/23/2013 | 3.87% | 5.07% |
| 7/24/2013 | 3.93% | 5.13% |
| 7/25/2013 | 3.94% | 5.20% |
| 7/26/2013 | 3.91% | 5.21% |
| 7/29/2013 | 3.93% | 5.21% |
| 7/30/2013 | 3.94% | 5.20% |
| 7/31/2013 | 3.96% | 5.29% |
| 8/1/2013 | 4.04% | 5.29% |
| 8/2/2013 | 3.95% | 5.30% |
| 8/5/2013 | 3.98% | 5.31% |
| 8/6/2013 | 3.98% | 5.33% |
| 8/7/2013 | 3.96% | 5.34% |
| 8/8/2013 | 3.95% | 5.32% |
| 8/9/2013 | 3.95% | 5.36% |
| 8/12/2013 | 3.96% | 5.32% |
| 8/13/2013 | 4.04% | 5.34% |
| 8/14/2013 | 4.03% | 5.33% |
| 8/15/2013 | 4.07% | 5.39% |
| 8/16/2013 | 4.12% | 5.39% |
| 8/19/2013 | 4.17% | 5.44% |
| 8/20/2013 | 4.13% | 5.47% |
| 8/21/2013 | 4.18% | 5.49% |
| 8/22/2013 | 4.22% | 5.50% |
| 8/23/2013 | 4.16% | 5.48% |
| 8/26/2013 | 4.14% | 5.46% |
| 8/27/2013 | 4.09% | 5.46% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 8/28/2013 | 4.14% | 5.48% |
| 8/29/2013 | 4.11% | 5.45% |
| 8/30/2013 | 4.11% | 5.52% |
| 8/31/2013 | 4.12% | 5.49% |
| 9/2/2013 | 4.12% | 5.49% |
| 9/3/2013 | 4.19% | 5.48% |
| 9/4/2013 | 4.23% | 5.49% |
| 9/5/2013 | 4.30% | 5.52% |
| 9/6/2013 | 4.26% | 5.51% |
| 9/9/2013 | 4.22% | 5.50% |
| 9/10/2013 | 4.26% | 5.50% |
| 9/11/2013 | 4.22% | 5.48% |
| 9/12/2013 | 4.21% | 5.46% |
| 9/13/2013 | 4.21% | 5.45% |
| 9/16/2013 | 4.15% | 5.39% |
| 9/17/2013 | 4.14% | 5.38% |
| 9/18/2013 | 4.03% | 5.34% |
| 9/19/2013 | 4.02% | 5.26% |
| 9/20/2013 | 4.01% | 5.26% |
| 9/23/2013 | 4.00% | 5.28% |
| 9/24/2013 | 3.96% | 5.27% |
| 9/25/2013 | 3.93% | 5.28% |
| 9/26/2013 | 3.95% | 5.29% |
| 9/27/2013 | 3.95% | 5.30% |
| 9/30/2013 | 4.02% | 5.39% |
| 10/1/2013 | 4.03% | 5.38% |
| 10/2/2013 | 4.01% | 5.36% |
| 10/3/2013 | 3.99% | 5.33% |
| 10/4/2013 | 4.01% | 5.31% |
| 10/7/2013 | 4.00% | 5.30% |
| 10/8/2013 | 4.01% | 5.30% |
| 10/9/2013 | 4.01% | 5.30% |
| 10/10/2013 | 4.01% | 5.28% |
| 10/11/2013 | 3.99% | 5.26% |
| 10/14/2013 | 3.98% | 5.25% |
| 10/15/2013 | 4.00% | 5.23% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 10/16/2013 | 3.95% | 5.21% |
| 10/17/2013 | 3.88% | 5.15% |
| 10/18/2013 | 3.87% | 5.10% |
| 10/21/2013 | 3.87% | 5.08% |
| 10/22/2013 | 3.81% | 5.05% |
| 10/23/2013 | 3.79% | 5.04% |
| 10/24/2013 | 3.81% | 5.03% |
| 10/25/2013 | 3.80% | 4.97% |
| 10/28/2013 | 3.80% | 4.96% |
| 10/29/2013 | 3.79% | 4.95% |
| 10/30/2013 | 3.79% | 4.94% |
| 10/31/2013 | 3.82% | 5.01% |
| 11/1/2013 | 3.87% | 5.02% |
| 11/4/2013 | 3.86% | 5.01% |
| 11/5/2013 | 3.90% | 5.03% |
| 11/6/2013 | 3.88% | 5.03% |
| 11/7/2013 | 3.86% | 5.02% |
| 11/8/2013 | 3.96% | 5.10% |
| 11/11/2013 | 3.95% | 5.10% |
| 11/12/2013 | 3.98% | 5.12% |
| 11/13/2013 | 3.95% | 5.14% |
| 11/14/2013 | 3.90% | 5.09% |
| 11/15/2013 | 3.90% | 5.07% |
| 11/18/2013 | 3.86% | 5.05% |
| 11/19/2013 | 3.88% | 5.04% |
| 11/20/2013 | 3.91% | 5.03% |
| 11/21/2013 | 3.91% | 5.09% |
| 11/22/2013 | 3.88% | 5.03% |
| 11/25/2013 | 3.87% | 5.01% |
| 11/26/2013 | 3.84% | 4.99% |
| 11/27/2013 | 3.85% | 5.01% |
| 11/28/2013 | 3.85% | 5.01% |
| 11/29/2013 | 3.85% | 4.97% |
| 11/30/2013 | 3.88% | 5.07% |
| 12/2/2013 | 3.93% | 5.06% |
| 12/3/2013 | 3.91% | 5.06% |

# Exhibit-8

# Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 12/4/2013 | 3.96% | 5.07% |
| 12/5/2013 | 3.97% | 5.07% |
| 12/6/2013 | 3.98% | 5.07% |
| 12/9/2013 | 3.95% | 5.05% |
| 12/10/2013 | 3.90% | 5.04% |
| 12/11/2013 | 3.93% | 5.04% |
| 12/12/2013 | 3.95% | 5.06% |
| 12/13/2013 | 3.93% | 5.06% |
| 12/16/2013 | 3.92% | 5.05% |
| 12/17/2013 | 3.89% | 5.05% |
| 12/18/2013 | 3.90% | 5.06% |
| 12/19/2013 | 3.93% | 5.06% |
| 12/20/2013 | 3.90% | 5.05% |
| 12/23/2013 | 3.93% | 5.04% |
| 12/24/2013 | 3.96% | 5.05% |
| 12/26/2013 | 3.97% | 5.05% |
| 12/27/2013 | 3.97% | 5.05% |
| 12/30/2013 | 3.93% | 5.04% |
| 12/31/2013 | 3.98% | 5.04% |
| 1/2/2014 | 3.96% | 5.02% |
| 1/3/2014 | 3.96% | 5.02% |
| 1/6/2014 | 3.93% | 5.00% |
| 1/7/2014 | 3.90% | 4.98% |
| 1/8/2014 | 3.95% | 4.98% |
| 1/9/2014 | 3.93% | 4.98% |
| 1/10/2014 | 3.85% | 4.96% |
| 1/13/2014 | 3.83% | 4.94% |
| 1/14/2014 | 3.85% | 4.93% |
| 1/15/2014 | 3.86% | 4.92% |
| 1/16/2014 | 3.83% | 4.91% |
| 1/17/2014 | 3.82% | 4.90% |
| 1/20/2014 | 3.81% | 4.90% |
| 1/21/2014 | 3.81% | 4.88% |
| 1/22/2014 | 3.84% | 4.89% |
| 1/23/2014 | 3.79% | 4.90% |
| 1/24/2014 | 3.80% | 4.96% |

353

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 1/27/2014 | 3.82% | 4.97% |
| 1/28/2014 | 3.80% | 4.93% |
| 1/29/2014 | 3.76% | 4.93% |
| 1/30/2014 | 3.78% | 4.92% |
| 1/31/2014 | 3.80% | 5.01% |
| 2/3/2014 | 3.76% | 5.02% |
| 2/4/2014 | 3.78% | 5.04% |
| 2/5/2014 | 3.80% | 5.04% |
| 2/6/2014 | 3.81% | 5.01% |
| 2/7/2014 | 3.77% | 5.02% |
| 2/10/2014 | 3.77% | 4.99% |
| 2/11/2014 | 3.79% | 4.97% |
| 2/12/2014 | 3.81% | 4.90% |
| 2/13/2014 | 3.76% | 4.90% |
| 2/14/2014 | 3.75% | 4.87% |
| 2/17/2014 | 3.75% | 4.87% |
| 2/18/2014 | 3.72% | 4.84% |
| 2/19/2014 | 3.74% | 4.81% |
| 2/20/2014 | 3.75% | 4.81% |
| 2/21/2014 | 3.74% | 4.78% |
| 2/24/2014 | 3.74% | 4.76% |
| 2/25/2014 | 3.70% | 4.72% |
| 2/26/2014 | 3.68% | 4.71% |
| 2/27/2014 | 3.66% | 4.69% |
| 2/28/2014 | 3.68% | 4.74% |
| 3/3/2014 | 3.67% | 4.75% |
| 3/4/2014 | 3.71% | 4.74% |
| 3/5/2014 | 3.71% | 4.74% |
| 3/6/2014 | 3.73% | 4.74% |
| 3/7/2014 | 3.78% | 4.79% |
| 3/10/2014 | 3.78% | 4.80% |
| 3/11/2014 | 3.77% | 4.80% |
| 3/12/2014 | 3.76% | 4.81% |
| 3/13/2014 | 3.72% | 4.81% |
| 3/14/2014 | 3.72% | 4.82% |
| 3/17/2014 | 3.75% | 4.81% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|------|------|------|
| 3/18/2014 | 3.72% | 4.78% |
| 3/19/2014 | 3.79% | 4.77% |
| 3/20/2014 | 3.80% | 4.80% |
| 3/21/2014 | 3.78% | 4.79% |
| 3/24/2014 | 3.77% | 4.78% |
| 3/25/2014 | 3.76% | 4.77% |
| 3/26/2014 | 3.72% | 4.76% |
| 3/27/2014 | 3.70% | 4.76% |
| 3/28/2014 | 3.72% | 4.76% |
| 3/31/2014 | 3.76% | 4.77% |
| 4/1/2014 | 3.76% | 4.77% |
| 4/2/2014 | 3.79% | 4.77% |
| 4/3/2014 | 3.78% | 4.76% |
| 4/4/2014 | 3.72% | 4.74% |
| 4/7/2014 | 3.69% | 4.74% |
| 4/8/2014 | 3.68% | 4.73% |
| 4/9/2014 | 3.67% | 4.72% |
| 4/10/2014 | 3.62% | 4.70% |
| 4/11/2014 | 3.61% | 4.73% |
| 4/14/2014 | 3.63% | 4.71% |
| 4/15/2014 | 3.63% | 4.71% |
| 4/16/2014 | 3.64% | 4.71% |
| 4/17/2014 | 3.68% | 4.73% |
| 4/21/2014 | 3.68% | 4.70% |
| 4/22/2014 | 3.68% | 4.69% |
| 4/23/2014 | 3.65% | 4.68% |
| 4/24/2014 | 3.65% | 4.67% |
| 4/25/2014 | 3.64% | 4.67% |
| 4/28/2014 | 3.65% | 4.67% |
| 4/29/2014 | 3.65% | 4.67% |
| 4/30/2014 | 3.65% | 4.70% |
| 5/1/2014 | 3.61% | 4.70% |
| 5/2/2014 | 3.61% | 4.69% |
| 5/5/2014 | 3.62% | 4.69% |
| 5/6/2014 | 3.60% | 4.68% |
| 5/7/2014 | 3.58% | 4.67% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 5/8/2014 | 3.56% | 4.66% |
| 5/9/2014 | 3.57% | 4.66% |
| 5/12/2014 | 3.60% | 4.65% |
| 5/13/2014 | 3.56% | 4.64% |
| 5/14/2014 | 3.50% | 4.61% |
| 5/15/2014 | 3.48% | 4.62% |
| 5/16/2014 | 3.49% | 4.62% |
| 5/19/2014 | 3.49% | 4.61% |
| 5/20/2014 | 3.47% | 4.60% |
| 5/21/2014 | 3.49% | 4.61% |
| 5/22/2014 | 3.51% | 4.62% |
| 5/23/2014 | 3.49% | 4.62% |
| 5/26/2014 | 3.48% | 4.66% |
| 5/27/2014 | 3.47% | 4.60% |
| 5/28/2014 | 3.42% | 4.59% |
| 5/29/2014 | 3.41% | 4.58% |
| 5/30/2014 | 3.42% | 4.56% |
| 5/31/2014 | 3.46% | 4.63% |
| 6/2/2014 | 3.51% | 4.63% |
| 6/3/2014 | 3.54% | 4.63% |
| 6/4/2014 | 3.55% | 4.64% |
| 6/5/2014 | 3.53% | 4.63% |
| 6/6/2014 | 3.53% | 4.61% |
| 6/9/2014 | 3.53% | 4.59% |
| 6/10/2014 | 3.55% | 4.58% |
| 6/11/2014 | 3.55% | 4.58% |
| 6/12/2014 | 3.52% | 4.57% |
| 6/13/2014 | 3.54% | 4.57% |
| 6/16/2014 | 3.53% | 4.56% |
| 6/17/2014 | 3.57% | 4.56% |
| 6/18/2014 | 3.55% | 4.55% |
| 6/19/2014 | 3.53% | 4.53% |
| 6/20/2014 | 3.53% | 4.52% |
| 6/23/2014 | 3.53% | 4.51% |
| 6/24/2014 | 3.50% | 4.52% |
| 6/25/2014 | 3.48% | 4.52% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 6/26/2014 | 3.45% | 4.53% |
| 6/27/2014 | 3.46% | 4.52% |
| 6/30/2014 | 3.47% | 4.59% |
| 7/1/2014 | 3.51% | 4.59% |
| 7/2/2014 | 3.55% | 4.60% |
| 7/3/2014 | 3.57% | 4.60% |
| 7/4/2014 | 3.57% | 4.60% |
| 7/7/2014 | 3.55% | 4.60% |
| 7/8/2014 | 3.51% | 4.61% |
| 7/9/2014 | 3.50% | 4.61% |
| 7/10/2014 | 3.49% | 4.65% |
| 7/11/2014 | 3.48% | 4.65% |
| 7/14/2014 | 3.50% | 4.64% |
| 7/15/2014 | 3.50% | 4.66% |
| 7/16/2014 | 3.50% | 4.68% |
| 7/17/2014 | 3.47% | 4.71% |
| 7/18/2014 | 3.49% | 4.75% |
| 7/21/2014 | 3.49% | 4.76% |
| 7/22/2014 | 3.48% | 4.74% |
| 7/23/2014 | 3.47% | 4.73% |
| 7/24/2014 | 3.51% | 4.73% |
| 7/25/2014 | 3.48% | 4.72% |
| 7/28/2014 | 3.50% | 4.73% |
| 7/29/2014 | 3.49% | 4.74% |
| 7/30/2014 | 3.55% | 4.78% |
| 7/31/2014 | 3.57% | 4.97% |
| 8/1/2014 | 3.54% | 5.07% |
| 8/4/2014 | 3.53% | 5.06% |
| 8/5/2014 | 3.54% | 5.01% |
| 8/6/2014 | 3.55% | 5.02% |
| 8/7/2014 | 3.52% | 4.98% |
| 8/8/2014 | 3.52% | 4.98% |
| 8/11/2014 | 3.52% | 4.93% |
| 8/12/2014 | 3.52% | 4.89% |
| 8/13/2014 | 3.50% | 4.84% |
| 8/14/2014 | 3.47% | 4.79% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 8/15/2014 | 3.44% | 4.76% |
| 8/18/2014 | 3.46% | 4.74% |
| 8/19/2014 | 3.47% | 4.71% |
| 8/20/2014 | 3.49% | 4.70% |
| 8/21/2014 | 3.48% | 4.69% |
| 8/22/2014 | 3.48% | 4.69% |
| 8/25/2014 | 3.47% | 4.68% |
| 8/26/2014 | 3.46% | 4.68% |
| 8/27/2014 | 3.44% | 4.67% |
| 8/28/2014 | 3.42% | 4.67% |
| 8/29/2014 | 3.43% | 4.67% |
| 8/31/2014 | 3.45% | 4.69% |
| 9/1/2014 | 3.45% | 4.69% |
| 9/2/2014 | 3.50% | 4.70% |
| 9/3/2014 | 3.49% | 4.72% |
| 9/4/2014 | 3.51% | 4.75% |
| 9/5/2014 | 3.51% | 4.79% |
| 9/8/2014 | 3.52% | 4.80% |
| 9/9/2014 | 3.55% | 4.82% |
| 9/10/2014 | 3.59% | 4.88% |
| 9/11/2014 | 3.59% | 4.91% |
| 9/12/2014 | 3.65% | 4.92% |
| 9/15/2014 | 3.62% | 4.93% |
| 9/16/2014 | 3.62% | 4.95% |
| 9/17/2014 | 3.64% | 4.92% |
| 9/18/2014 | 3.65% | 4.89% |
| 9/19/2014 | 3.62% | 4.87% |
| 9/22/2014 | 3.60% | 4.89% |
| 9/23/2014 | 3.59% | 4.93% |
| 9/24/2014 | 3.61% | 4.98% |
| 9/25/2014 | 3.59% | 5.05% |
| 9/26/2014 | 3.62% | 5.14% |
| 9/29/2014 | 3.62% | 5.18% |
| 9/30/2014 | 3.67% | 5.14% |
| 10/1/2014 | 3.60% | 5.11% |
| 10/2/2014 | 3.63% | 5.09% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 10/3/2014 | 3.64% | 5.03% |
| 10/6/2014 | 3.60% | 4.97% |
| 10/7/2014 | 3.56% | 5.00% |
| 10/8/2014 | 3.54% | 5.04% |
| 10/9/2014 | 3.54% | 5.05% |
| 10/10/2014 | 3.54% | 5.13% |
| 10/13/2014 | 3.53% | 5.13% |
| 10/14/2014 | 3.46% | 5.16% |
| 10/15/2014 | 3.41% | 5.24% |
| 10/16/2014 | 3.47% | 5.20% |
| 10/17/2014 | 3.49% | 5.03% |
| 10/20/2014 | 3.47% | 4.99% |
| 10/21/2014 | 3.48% | 4.89% |
| 10/22/2014 | 3.50% | 4.87% |
| 10/23/2014 | 3.54% | 4.85% |
| 10/24/2014 | 3.53% | 4.84% |
| 10/27/2014 | 3.52% | 4.85% |
| 10/28/2014 | 3.54% | 4.83% |
| 10/29/2014 | 3.57% | 4.83% |
| 10/30/2014 | 3.56% | 4.83% |
| 10/31/2014 | 3.61% | 4.84% |
| 11/3/2014 | 3.63% | 4.85% |
| 11/4/2014 | 3.63% | 4.87% |
| 11/5/2014 | 3.65% | 4.86% |
| 11/6/2014 | 3.67% | 4.87% |
| 11/7/2014 | 3.64% | 4.87% |
| 11/10/2014 | 3.67% | 4.87% |
| 11/11/2014 | 3.67% | 4.87% |
| 11/12/2014 | 3.68% | 4.87% |
| 11/13/2014 | 3.67% | 4.89% |
| 11/14/2014 | 3.67% | 4.91% |
| 11/17/2014 | 3.70% | 4.95% |
| 11/18/2014 | 3.70% | 4.99% |
| 11/19/2014 | 3.73% | 5.03% |
| 11/20/2014 | 3.72% | 5.04% |
| 11/21/2014 | 3.69% | 4.98% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 11/24/2014 | 3.67% | 4.97% |
| 11/25/2014 | 3.64% | 4.95% |
| 11/26/2014 | 3.62% | 4.95% |
| 11/27/2014 | 3.62% | 4.95% |
| 11/28/2014 | 3.60% | 4.98% |
| 11/30/2014 | 3.63% | 5.03% |
| 12/1/2014 | 3.67% | 5.13% |
| 12/2/2014 | 3.73% | 5.16% |
| 12/3/2014 | 3.74% | 5.15% |
| 12/4/2014 | 3.73% | 5.15% |
| 12/5/2014 | 3.79% | 5.16% |
| 12/8/2014 | 3.78% | 5.21% |
| 12/9/2014 | 3.78% | 5.30% |
| 12/10/2014 | 3.77% | 5.36% |
| 12/11/2014 | 3.80% | 5.40% |
| 12/12/2014 | 3.77% | 5.50% |
| 12/15/2014 | 3.84% | 5.57% |
| 12/16/2014 | 3.86% | 5.69% |
| 12/17/2014 | 3.90% | 5.56% |
| 12/18/2014 | 3.89% | 5.50% |
| 12/19/2014 | 3.87% | 5.44% |
| 12/22/2014 | 3.84% | 5.40% |
| 12/23/2014 | 3.90% | 5.23% |
| 12/24/2014 | 3.90% | 5.23% |
| 12/26/2014 | 3.90% | 5.22% |
| 12/29/2014 | 3.86% | 5.20% |
| 12/30/2014 | 3.84% | 5.19% |
| 12/31/2014 | 3.84% | 5.20% |
| 1/2/2015 | 3.81% | 5.20% |
| 1/5/2015 | 3.79% | 5.24% |
| 1/6/2015 | 3.76% | 5.31% |
| 1/7/2015 | 3.75% | 5.26% |
| 1/8/2015 | 3.76% | 5.20% |
| 1/9/2015 | 3.73% | 5.18% |
| 1/12/2015 | 3.70% | 5.19% |
| 1/13/2015 | 3.69% | 5.18% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 1/14/2015 | 3.66% | 5.21% |
| 1/15/2015 | 3.62% | 5.19% |
| 1/16/2015 | 3.66% | 5.21% |
| 1/19/2015 | 3.66% | 5.20% |
| 1/20/2015 | 3.65% | 5.20% |
| 1/21/2015 | 3.68% | 5.20% |
| 1/22/2015 | 3.70% | 5.15% |
| 1/23/2015 | 3.63% | 5.12% |
| 1/26/2015 | 3.64% | 5.10% |
| 1/27/2015 | 3.64% | 5.10% |
| 1/28/2015 | 3.57% | 5.06% |
| 1/29/2015 | 3.60% | 5.05% |
| 1/30/2015 | 3.56% | 5.04% |
| 1/31/2015 | 3.59% | 5.08% |
| 2/2/2015 | 3.58% | 5.08% |
| 2/3/2015 | 3.64% | 5.04% |
| 2/4/2015 | 3.64% | 5.01% |
| 2/5/2015 | 3.64% | 4.98% |
| 2/6/2015 | 3.72% | 4.94% |
| 2/9/2015 | 3.72% | 4.95% |
| 2/10/2015 | 3.74% | 4.95% |
| 2/11/2015 | 3.75% | 4.96% |
| 2/12/2015 | 3.72% | 4.95% |
| 2/13/2015 | 3.73% | 4.94% |
| 2/16/2015 | 3.72% | 4.92% |
| 2/17/2015 | 3.79% | 4.91% |
| 2/18/2015 | 3.71% | 4.89% |
| 2/19/2015 | 3.74% | 4.88% |
| 2/20/2015 | 3.75% | 4.87% |
| 2/23/2015 | 3.69% | 4.85% |
| 2/24/2015 | 3.63% | 4.82% |
| 2/25/2015 | 3.63% | 4.80% |
| 2/26/2015 | 3.66% | 4.77% |
| 2/27/2015 | 3.64% | 4.76% |
| 2/28/2015 | 3.56% | 4.79% |
| 3/2/2015 | 3.62% | 4.79% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 3/3/2015 | 3.63% | 4.81% |
| 3/4/2015 | 3.63% | 4.84% |
| 3/5/2015 | 3.62% | 4.83% |
| 3/6/2015 | 3.71% | 4.90% |
| 3/9/2015 | 3.67% | 4.92% |
| 3/10/2015 | 3.65% | 4.98% |
| 3/11/2015 | 3.65% | 4.95% |
| 3/12/2015 | 3.63% | 4.94% |
| 3/13/2015 | 3.65% | 4.99% |
| 3/16/2015 | 3.65% | 5.00% |
| 3/17/2015 | 3.65% | 5.04% |
| 3/18/2015 | 3.57% | 5.04% |
| 3/19/2015 | 3.59% | 4.98% |
| 3/20/2015 | 3.55% | 4.97% |
| 3/23/2015 | 3.53% | 4.95% |
| 3/24/2015 | 3.50% | 4.93% |
| 3/25/2015 | 3.52% | 4.92% |
| 3/26/2015 | 3.59% | 4.95% |
| 3/27/2015 | 3.54% | 4.93% |
| 3/30/2015 | 3.54% | 4.92% |
| 3/31/2015 | 3.50% | 4.99% |
| 4/1/2015 | 3.46% | 4.96% |
| 4/2/2015 | 3.47% | 4.95% |
| 4/6/2015 | 3.45% | 4.91% |
| 4/7/2015 | 3.44% | 4.86% |
| 4/8/2015 | 3.43% | 4.83% |
| 4/9/2015 | 3.47% | 4.83% |
| 4/10/2015 | 3.47% | 4.82% |
| 4/13/2015 | 3.45% | 4.81% |
| 4/14/2015 | 3.42% | 4.80% |
| 4/15/2015 | 3.42% | 4.77% |
| 4/16/2015 | 3.40% | 4.77% |
| 4/17/2015 | 3.39% | 4.79% |
| 4/20/2015 | 3.42% | 4.78% |
| 4/21/2015 | 3.43% | 4.78% |
| 4/22/2015 | 3.47% | 4.76% |

# Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 4/23/2015 | 3.45% | 4.75% |
| 4/24/2015 | 3.42% | 4.74% |
| 4/27/2015 | 3.43% | 4.74% |
| 4/28/2015 | 3.47% | 4.74% |
| 4/29/2015 | 3.52% | 4.78% |
| 4/30/2015 | 3.57% | 4.87% |
| 5/1/2015 | 3.62% | 4.87% |
| 5/4/2015 | 3.62% | 4.86% |
| 5/5/2015 | 3.66% | 4.88% |
| 5/6/2015 | 3.69% | 4.92% |
| 5/7/2015 | 3.67% | 4.94% |
| 5/8/2015 | 3.63% | 4.89% |
| 5/11/2015 | 3.71% | 4.90% |
| 5/12/2015 | 3.71% | 4.96% |
| 5/13/2015 | 3.71% | 4.94% |
| 5/14/2015 | 3.67% | 4.91% |
| 5/15/2015 | 3.61% | 4.88% |
| 5/18/2015 | 3.66% | 4.89% |
| 5/19/2015 | 3.70% | 4.90% |
| 5/20/2015 | 3.69% | 4.90% |
| 5/21/2015 | 3.66% | 4.88% |
| 5/22/2015 | 3.70% | 4.89% |
| 5/26/2015 | 3.64% | 4.87% |
| 5/27/2015 | 3.64% | 4.86% |
| 5/28/2015 | 3.64% | 4.85% |
| 5/29/2015 | 3.62% | 4.84% |
| 5/31/2015 | 3.66% | 4.92% |
| 6/1/2015 | 3.74% | 4.93% |
| 6/2/2015 | 3.79% | 4.95% |
| 6/3/2015 | 3.85% | 4.99% |
| 6/4/2015 | 3.82% | 5.02% |
| 6/5/2015 | 3.89% | 5.09% |
| 6/8/2015 | 3.87% | 5.10% |
| 6/9/2015 | 3.92% | 5.14% |
| 6/10/2015 | 3.96% | 5.13% |
| 6/11/2015 | 3.90% | 5.10% |

## Exhibit-8

## Merrill Lynch U.S. Bond Index Yields

17 August 2010 to 25 June 2015

| Date | Merrill Lynch U.S. Corporates, BBB Rated Yield | Merrill Lynch U.S. High Yield, BB Rated Yield |
|---|---|---|
| 6/12/2015 | 3.91% | 5.12% |
| 6/15/2015 | 3.89% | 5.15% |
| 6/16/2015 | 3.87% | 5.17% |
| 6/17/2015 | 3.86% | 5.15% |
| 6/18/2015 | 3.89% | 5.12% |
| 6/19/2015 | 3.83% | 5.09% |
| 6/22/2015 | 3.89% | 5.07% |
| 6/23/2015 | 3.93% | 5.08% |
| 6/24/2015 | 3.90% | 5.09% |
| 6/25/2015 | 3.92% | 5.11% |

**Source:** Bloomberg.

364

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 8/16/2010 | |
| 8/17/2010 | 0.05% |
| 8/18/2010 | 0.40% |
| 8/19/2010 | -0.48% |
| 8/20/2010 | -0.03% |
| 8/23/2010 | -0.02% |
| 8/24/2010 | -0.27% |
| 8/25/2010 | 0.06% |
| 8/26/2010 | -0.08% |
| 8/27/2010 | 0.35% |
| 8/30/2010 | -0.29% |
| 8/31/2010 | -0.03% |
| 9/1/2010 | 0.43% |
| 9/2/2010 | -0.10% |
| 9/3/2010 | 0.25% |
| 9/7/2010 | -0.04% |
| 9/8/2010 | 0.20% |
| 9/9/2010 | -0.33% |
| 9/10/2010 | 0.25% |
| 9/13/2010 | 0.04% |
| 9/14/2010 | -0.33% |
| 9/15/2010 | 0.19% |
| 9/16/2010 | 0.02% |
| 9/17/2010 | 0.23% |
| 9/20/2010 | 0.07% |
| 9/21/2010 | -0.33% |
| 9/22/2010 | 0.01% |
| 9/23/2010 | -0.05% |
| 9/24/2010 | 0.32% |
| 9/27/2010 | -0.39% |
| 9/28/2010 | -0.42% |
| 9/29/2010 | 0.38% |
| 9/30/2010 | -0.25% |
| 10/1/2010 | 0.05% |
| 10/4/2010 | -0.13% |
| 10/5/2010 | 0.25% |

365

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 10/6/2010 | -0.09% |
| 10/7/2010 | 0.14% |
| 10/8/2010 | 0.15% |
| 10/11/2010 | 0.22% |
| 10/12/2010 | -0.11% |
| 10/13/2010 | 0.27% |
| 10/14/2010 | -0.37% |
| 10/15/2010 | -0.52% |
| 10/18/2010 | 0.15% |
| 10/19/2010 | -0.36% |
| 10/20/2010 | -0.14% |
| 10/21/2010 | 0.22% |
| 10/22/2010 | 0.45% |
| 10/25/2010 | -0.49% |
| 10/26/2010 | 0.31% |
| 10/27/2010 | -0.06% |
| 10/28/2010 | 0.28% |
| 10/29/2010 | -0.09% |
| 11/1/2010 | 0.32% |
| 11/2/2010 | -0.27% |
| 11/3/2010 | 0.33% |
| 11/4/2010 | 0.60% |
| 11/5/2010 | -0.02% |
| 11/8/2010 | -0.11% |
| 11/9/2010 | -0.01% |
| 11/10/2010 | 0.01% |
| 11/11/2010 | -0.24% |
| 11/12/2010 | -0.11% |
| 11/15/2010 | -0.07% |
| 11/16/2010 | -0.60% |
| 11/17/2010 | -0.33% |
| 11/18/2010 | 0.75% |
| 11/19/2010 | -0.14% |
| 11/22/2010 | -0.63% |
| 11/23/2010 | -0.10% |
| 11/24/2010 | 0.37% |

366

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 11/26/2010 | -0.32% |
| 11/29/2010 | -0.56% |
| 11/30/2010 | 0.00% |
| 12/1/2010 | 0.23% |
| 12/2/2010 | 0.14% |
| 12/3/2010 | 0.11% |
| 12/6/2010 | -0.13% |
| 12/7/2010 | 0.14% |
| 12/8/2010 | -0.32% |
| 12/9/2010 | 0.30% |
| 12/10/2010 | -0.22% |
| 12/13/2010 | 0.16% |
| 12/14/2010 | -0.89% |
| 12/15/2010 | -0.06% |
| 12/16/2010 | -0.35% |
| 12/17/2010 | -0.06% |
| 12/20/2010 | -0.57% |
| 12/21/2010 | 0.22% |
| 12/22/2010 | -0.05% |
| 12/23/2010 | 0.27% |
| 12/27/2010 | 0.02% |
| 12/28/2010 | 0.34% |
| 12/29/2010 | 0.17% |
| 12/30/2010 | -0.01% |
| 12/31/2010 | 0.52% |
| 1/3/2011 | -0.10% |
| 1/4/2011 | 0.38% |
| 1/5/2011 | -0.08% |
| 1/6/2011 | 0.07% |
| 1/7/2011 | -0.24% |
| 1/10/2011 | 0.26% |
| 1/11/2011 | -0.24% |
| 1/12/2011 | 0.40% |
| 1/13/2011 | -0.06% |
| 1/14/2011 | -0.11% |
| 1/18/2011 | 0.06% |

367

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 1/19/2011 | 0.03% |
| 1/20/2011 | -0.19% |
| 1/21/2011 | 0.18% |
| 1/24/2011 | -0.09% |
| 1/25/2011 | 0.21% |
| 1/26/2011 | -0.07% |
| 1/27/2011 | 0.24% |
| 1/28/2011 | -0.73% |
| 1/31/2011 | 0.45% |
| 2/1/2011 | 0.09% |
| 2/2/2011 | 0.26% |
| 2/3/2011 | 0.01% |
| 2/4/2011 | 0.37% |
| 2/7/2011 | -0.08% |
| 2/8/2011 | 0.19% |
| 2/9/2011 | -0.02% |
| 2/10/2011 | 0.04% |
| 2/11/2011 | 0.20% |
| 2/14/2011 | -0.01% |
| 2/15/2011 | -0.28% |
| 2/16/2011 | 0.48% |
| 2/17/2011 | -0.24% |
| 2/18/2011 | 0.43% |
| 2/22/2011 | -0.69% |
| 2/23/2011 | 0.15% |
| 2/24/2011 | -0.29% |
| 2/25/2011 | -0.30% |
| 2/28/2011 | 0.55% |
| 3/1/2011 | -0.35% |
| 3/2/2011 | 0.42% |
| 3/3/2011 | 0.37% |
| 3/4/2011 | 0.05% |
| 3/7/2011 | -0.37% |
| 3/8/2011 | 0.29% |
| 3/9/2011 | 0.12% |
| 3/10/2011 | -0.47% |

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 3/11/2011 | -0.01% |
| 3/14/2011 | -0.10% |
| 3/15/2011 | -0.25% |
| 3/16/2011 | -0.29% |
| 3/17/2011 | 0.07% |
| 3/18/2011 | 0.24% |
| 3/21/2011 | 0.14% |
| 3/22/2011 | 0.20% |
| 3/23/2011 | 0.03% |
| 3/24/2011 | -0.05% |
| 3/25/2011 | 0.11% |
| 3/28/2011 | -0.00% |
| 3/29/2011 | -0.07% |
| 3/30/2011 | 0.01% |
| 3/31/2011 | 0.31% |
| 4/1/2011 | 0.17% |
| 4/4/2011 | -0.09% |
| 4/5/2011 | 0.28% |
| 4/6/2011 | 0.05% |
| 4/7/2011 | -0.23% |
| 4/8/2011 | 0.06% |
| 4/11/2011 | -0.31% |
| 4/12/2011 | -0.11% |
| 4/13/2011 | -0.09% |
| 4/14/2011 | -0.14% |
| 4/15/2011 | 0.13% |
| 4/18/2011 | -0.29% |
| 4/19/2011 | 0.41% |
| 4/20/2011 | 0.59% |
| 4/21/2011 | -0.15% |
| 4/25/2011 | 0.20% |
| 4/26/2011 | 0.20% |
| 4/27/2011 | 0.07% |
| 4/28/2011 | 0.10% |
| 4/29/2011 | 0.12% |
| 5/2/2011 | -0.03% |

369

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 5/3/2011 | 0.06% |
| 5/4/2011 | 0.11% |
| 5/5/2011 | -0.11% |
| 5/6/2011 | 0.14% |
| 5/9/2011 | 0.04% |
| 5/10/2011 | 0.23% |
| 5/11/2011 | -0.16% |
| 5/12/2011 | 0.16% |
| 5/13/2011 | 0.05% |
| 5/16/2011 | -0.09% |
| 5/17/2011 | 0.02% |
| 5/18/2011 | 0.00% |
| 5/19/2011 | 0.04% |
| 5/20/2011 | -0.08% |
| 5/23/2011 | -0.10% |
| 5/24/2011 | -0.08% |
| 5/25/2011 | 0.07% |
| 5/26/2011 | -0.29% |
| 5/27/2011 | -0.03% |
| 5/31/2011 | 0.03% |
| 6/1/2011 | -0.27% |
| 6/2/2011 | -0.23% |
| 6/3/2011 | -0.06% |
| 6/6/2011 | -0.19% |
| 6/7/2011 | -0.08% |
| 6/8/2011 | -0.34% |
| 6/9/2011 | -0.05% |
| 6/10/2011 | -0.38% |
| 6/13/2011 | -0.08% |
| 6/14/2011 | 0.25% |
| 6/15/2011 | -0.39% |
| 6/16/2011 | -0.93% |
| 6/17/2011 | 0.74% |
| 6/20/2011 | -0.07% |
| 6/21/2011 | 0.39% |
| 6/22/2011 | 0.15% |

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 6/23/2011 | -0.18% |
| 6/24/2011 | -0.15% |
| 6/27/2011 | -0.05% |
| 6/28/2011 | 0.30% |
| 6/29/2011 | 0.17% |
| 6/30/2011 | 0.34% |
| 7/1/2011 | 0.10% |
| 7/5/2011 | 0.17% |
| 7/6/2011 | 0.01% |
| 7/7/2011 | 0.11% |
| 7/8/2011 | -0.05% |
| 7/11/2011 | -0.44% |
| 7/12/2011 | -0.28% |
| 7/13/2011 | 0.11% |
| 7/14/2011 | -0.16% |
| 7/15/2011 | 0.19% |
| 7/18/2011 | -0.76% |
| 7/19/2011 | 0.11% |
| 7/20/2011 | 0.11% |
| 7/21/2011 | 0.53% |
| 7/22/2011 | 0.09% |
| 7/25/2011 | -0.48% |
| 7/26/2011 | 0.04% |
| 7/27/2011 | -0.71% |
| 7/28/2011 | -0.40% |
| 7/29/2011 | -0.37% |
| 8/1/2011 | 0.76% |
| 8/2/2011 | -0.36% |
| 8/3/2011 | 0.21% |
| 8/4/2011 | -2.18% |
| 8/5/2011 | -1.91% |
| 8/8/2011 | -8.77% |
| 8/9/2011 | 5.90% |
| 8/10/2011 | -0.67% |
| 8/11/2011 | 2.07% |
| 8/12/2011 | 1.03% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 8/15/2011 | 1.32% |
| 8/16/2011 | -0.20% |
| 8/17/2011 | 0.20% |
| 8/18/2011 | -1.87% |
| 8/19/2011 | 0.16% |
| 8/22/2011 | -1.36% |
| 8/23/2011 | -0.05% |
| 8/24/2011 | 0.71% |
| 8/25/2011 | 1.09% |
| 8/26/2011 | 0.64% |
| 8/29/2011 | 1.05% |
| 8/30/2011 | -0.08% |
| 8/31/2011 | 0.09% |
| 9/1/2011 | -0.10% |
| 9/2/2011 | -0.75% |
| 9/6/2011 | -0.65% |
| 9/7/2011 | 0.96% |
| 9/8/2011 | -0.40% |
| 9/9/2011 | -0.80% |
| 9/12/2011 | -1.80% |
| 9/13/2011 | 0.24% |
| 9/14/2011 | 0.53% |
| 9/15/2011 | 0.82% |
| 9/16/2011 | -0.25% |
| 9/19/2011 | -0.52% |
| 9/20/2011 | -0.18% |
| 9/21/2011 | -0.90% |
| 9/22/2011 | -1.84% |
| 9/23/2011 | 0.21% |
| 9/26/2011 | -0.25% |
| 9/27/2011 | 1.18% |
| 9/28/2011 | -0.70% |
| 9/29/2011 | 0.35% |
| 9/30/2011 | -0.63% |
| 10/3/2011 | -2.27% |
| 10/4/2011 | -0.86% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 10/5/2011 | 0.76% |
| 10/6/2011 | 1.87% |
| 10/7/2011 | 0.41% |
| 10/10/2011 | 1.00% |
| 10/11/2011 | 0.12% |
| 10/12/2011 | 0.97% |
| 10/13/2011 | -0.77% |
| 10/14/2011 | 0.24% |
| 10/17/2011 | -0.32% |
| 10/18/2011 | 0.95% |
| 10/19/2011 | 0.02% |
| 10/20/2011 | 0.27% |
| 10/21/2011 | 0.67% |
| 10/24/2011 | 0.54% |
| 10/25/2011 | -0.35% |
| 10/26/2011 | 0.55% |
| 10/27/2011 | 1.47% |
| 10/28/2011 | 0.06% |
| 10/31/2011 | -0.97% |
| 11/1/2011 | -1.47% |
| 11/2/2011 | 0.70% |
| 11/3/2011 | 0.27% |
| 11/4/2011 | 0.36% |
| 11/7/2011 | -0.05% |
| 11/8/2011 | 0.21% |
| 11/9/2011 | -1.51% |
| 11/10/2011 | 0.06% |
| 11/11/2011 | 0.90% |
| 11/14/2011 | -0.36% |
| 11/15/2011 | -0.05% |
| 11/16/2011 | -0.57% |
| 11/17/2011 | -0.56% |
| 11/18/2011 | 0.08% |
| 11/21/2011 | -0.79% |
| 11/22/2011 | -0.37% |
| 11/23/2011 | -1.23% |

373

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 11/25/2011 | 0.35% |
| 11/28/2011 | 0.30% |
| 11/29/2011 | -0.82% |
| 11/30/2011 | 0.79% |
| 12/1/2011 | -0.32% |
| 12/2/2011 | 0.39% |
| 12/5/2011 | 0.89% |
| 12/6/2011 | 0.36% |
| 12/7/2011 | -0.19% |
| 12/8/2011 | -0.79% |
| 12/9/2011 | 0.63% |
| 12/12/2011 | -0.65% |
| 12/13/2011 | 0.29% |
| 12/14/2011 | -0.63% |
| 12/15/2011 | -0.06% |
| 12/16/2011 | -0.40% |
| 12/19/2011 | -0.48% |
| 12/20/2011 | 0.26% |
| 12/21/2011 | 0.13% |
| 12/22/2011 | 0.62% |
| 12/23/2011 | 0.06% |
| 12/27/2011 | -0.83% |
| 12/28/2011 | -0.35% |
| 12/29/2011 | 0.32% |
| 12/30/2011 | 0.16% |
| 1/3/2012 | 0.98% |
| 1/4/2012 | 1.01% |
| 1/5/2012 | 1.11% |
| 1/6/2012 | 0.44% |
| 1/9/2012 | 0.39% |
| 1/10/2012 | 0.44% |
| 1/11/2012 | -0.05% |
| 1/12/2012 | 0.22% |
| 1/13/2012 | -0.25% |
| 1/17/2012 | 0.19% |
| 1/18/2012 | 0.35% |

374

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 1/19/2012 | 0.30% |
| 1/20/2012 | 0.34% |
| 1/23/2012 | 0.11% |
| 1/24/2012 | 0.08% |
| 1/25/2012 | 0.26% |
| 1/26/2012 | 0.30% |
| 1/27/2012 | 0.10% |
| 1/30/2012 | -0.11% |
| 1/31/2012 | 0.22% |
| 2/1/2012 | 0.42% |
| 2/2/2012 | 0.18% |
| 2/3/2012 | 0.50% |
| 2/6/2012 | -0.03% |
| 2/7/2012 | 0.18% |
| 2/8/2012 | 0.24% |
| 2/9/2012 | 0.02% |
| 2/10/2012 | -0.68% |
| 2/13/2012 | 0.50% |
| 2/14/2012 | 0.05% |
| 2/15/2012 | -0.00% |
| 2/16/2012 | 0.08% |
| 2/17/2012 | 0.18% |
| 2/21/2012 | 0.26% |
| 2/22/2012 | -0.03% |
| 2/23/2012 | 0.24% |
| 2/24/2012 | 0.08% |
| 2/27/2012 | -0.01% |
| 2/28/2012 | 0.04% |
| 2/29/2012 | 0.05% |
| 3/1/2012 | 0.12% |
| 3/2/2012 | 0.10% |
| 3/5/2012 | -0.20% |
| 3/6/2012 | -0.92% |
| 3/7/2012 | 0.28% |
| 3/8/2012 | 0.39% |
| 3/9/2012 | 0.25% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 3/12/2012 | -0.07% |
| 3/13/2012 | 0.27% |
| 3/14/2012 | -0.32% |
| 3/15/2012 | -0.17% |
| 3/16/2012 | 0.08% |
| 3/19/2012 | 0.05% |
| 3/20/2012 | -0.05% |
| 3/21/2012 | -0.08% |
| 3/22/2012 | -0.21% |
| 3/23/2012 | 0.18% |
| 3/26/2012 | 0.03% |
| 3/27/2012 | 0.00% |
| 3/28/2012 | -0.12% |
| 3/29/2012 | -0.21% |
| 3/30/2012 | -0.15% |
| 4/2/2012 | 0.31% |
| 4/3/2012 | -0.06% |
| 4/4/2012 | -0.21% |
| 4/5/2012 | 0.00% |
| 4/9/2012 | -0.20% |
| 4/10/2012 | -0.63% |
| 4/11/2012 | 0.03% |
| 4/12/2012 | 0.84% |
| 4/13/2012 | -0.34% |
| 4/16/2012 | 0.20% |
| 4/17/2012 | 0.07% |
| 4/18/2012 | -0.19% |
| 4/19/2012 | -0.01% |
| 4/20/2012 | -0.14% |
| 4/23/2012 | -0.09% |
| 4/24/2012 | 0.09% |
| 4/25/2012 | 0.26% |
| 4/26/2012 | 0.15% |
| 4/27/2012 | 0.05% |
| 4/30/2012 | -0.12% |
| 5/1/2012 | 0.29% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 5/2/2012 | -0.10% |
| 5/3/2012 | 0.07% |
| 5/4/2012 | 0.04% |
| 5/7/2012 | 0.07% |
| 5/8/2012 | 0.02% |
| 5/9/2012 | -0.27% |
| 5/10/2012 | -0.00% |
| 5/11/2012 | -0.43% |
| 5/14/2012 | -0.61% |
| 5/15/2012 | -0.06% |
| 5/16/2012 | -0.28% |
| 5/17/2012 | -1.35% |
| 5/18/2012 | -1.03% |
| 5/21/2012 | 1.32% |
| 5/22/2012 | 0.62% |
| 5/23/2012 | 0.26% |
| 5/24/2012 | 0.33% |
| 5/25/2012 | 0.21% |
| 5/29/2012 | 0.35% |
| 5/30/2012 | -0.99% |
| 5/31/2012 | -0.06% |
| 6/1/2012 | -0.60% |
| 6/4/2012 | 0.15% |
| 6/5/2012 | 0.31% |
| 6/6/2012 | 0.48% |
| 6/7/2012 | -0.05% |
| 6/8/2012 | 0.14% |
| 6/11/2012 | -0.30% |
| 6/12/2012 | 0.20% |
| 6/13/2012 | -0.05% |
| 6/14/2012 | 0.29% |
| 6/15/2012 | 0.13% |
| 6/18/2012 | 0.19% |
| 6/19/2012 | 0.31% |
| 6/20/2012 | 0.16% |
| 6/21/2012 | -0.28% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 6/22/2012 | 0.23% |
| 6/25/2012 | -0.09% |
| 6/26/2012 | 0.08% |
| 6/27/2012 | 0.05% |
| 6/28/2012 | 0.15% |
| 6/29/2012 | 0.14% |
| 7/2/2012 | 0.44% |
| 7/3/2012 | 0.30% |
| 7/5/2012 | 0.07% |
| 7/6/2012 | 0.03% |
| 7/9/2012 | -0.02% |
| 7/10/2012 | -0.13% |
| 7/11/2012 | 0.05% |
| 7/12/2012 | -0.01% |
| 7/13/2012 | 0.26% |
| 7/16/2012 | 0.21% |
| 7/17/2012 | 0.16% |
| 7/18/2012 | 0.02% |
| 7/19/2012 | 0.04% |
| 7/20/2012 | 0.01% |
| 7/23/2012 | -0.37% |
| 7/24/2012 | -0.36% |
| 7/25/2012 | 0.02% |
| 7/26/2012 | 0.24% |
| 7/27/2012 | 0.36% |
| 7/30/2012 | -0.11% |
| 7/31/2012 | -0.01% |
| 8/1/2012 | -0.09% |
| 8/2/2012 | 0.11% |
| 8/3/2012 | 0.30% |
| 8/6/2012 | 0.17% |
| 8/7/2012 | 0.21% |
| 8/8/2012 | 0.09% |
| 8/9/2012 | 0.13% |
| 8/10/2012 | -0.09% |
| 8/13/2012 | -0.27% |

378

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 8/14/2012 | -0.01% |
| 8/15/2012 | -0.03% |
| 8/16/2012 | 0.17% |
| 8/17/2012 | 0.09% |
| 8/20/2012 | -0.08% |
| 8/21/2012 | -0.04% |
| 8/22/2012 | 0.02% |
| 8/23/2012 | -0.02% |
| 8/24/2012 | 0.14% |
| 8/27/2012 | 0.05% |
| 8/28/2012 | 0.11% |
| 8/29/2012 | -0.16% |
| 8/30/2012 | 0.05% |
| 8/31/2012 | 0.05% |
| 9/4/2012 | 0.12% |
| 9/5/2012 | 0.07% |
| 9/6/2012 | 0.21% |
| 9/7/2012 | 0.31% |
| 9/10/2012 | -0.10% |
| 9/11/2012 | -0.06% |
| 9/12/2012 | 0.07% |
| 9/13/2012 | 0.06% |
| 9/14/2012 | 0.05% |
| 9/17/2012 | -0.15% |
| 9/18/2012 | 0.10% |
| 9/19/2012 | 0.05% |
| 9/20/2012 | -0.07% |
| 9/21/2012 | -0.04% |
| 9/24/2012 | -0.39% |
| 9/25/2012 | 0.11% |
| 9/26/2012 | -0.18% |
| 9/27/2012 | 0.10% |
| 9/28/2012 | -0.21% |
| 10/1/2012 | 0.35% |
| 10/2/2012 | -0.00% |
| 10/3/2012 | 0.12% |

379

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 10/4/2012 | 0.24% |
| 10/5/2012 | 0.24% |
| 10/8/2012 | -0.08% |
| 10/9/2012 | -0.17% |
| 10/10/2012 | 0.06% |
| 10/11/2012 | 0.18% |
| 10/12/2012 | 0.01% |
| 10/15/2012 | -0.05% |
| 10/16/2012 | 0.15% |
| 10/17/2012 | 0.11% |
| 10/18/2012 | 0.24% |
| 10/19/2012 | -0.57% |
| 10/22/2012 | 0.18% |
| 10/23/2012 | -0.19% |
| 10/24/2012 | -0.14% |
| 10/25/2012 | -0.08% |
| 10/26/2012 | 0.03% |
| 10/31/2012 | 0.23% |
| 11/1/2012 | 0.11% |
| 11/2/2012 | 0.06% |
| 11/5/2012 | 0.06% |
| 11/6/2012 | 0.07% |
| 11/7/2012 | -0.29% |
| 11/8/2012 | -0.26% |
| 11/9/2012 | -0.03% |
| 11/12/2012 | 0.12% |
| 11/13/2012 | -0.21% |
| 11/14/2012 | -0.99% |
| 11/15/2012 | -0.45% |
| 11/16/2012 | 0.69% |
| 11/19/2012 | 0.43% |
| 11/20/2012 | 0.06% |
| 11/21/2012 | 0.12% |
| 11/23/2012 | 0.21% |
| 11/26/2012 | -0.15% |
| 11/27/2012 | 0.13% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 11/28/2012 | -0.25% |
| 11/29/2012 | 0.07% |
| 11/30/2012 | -0.01% |
| 12/3/2012 | -0.15% |
| 12/4/2012 | 0.02% |
| 12/5/2012 | 0.01% |
| 12/6/2012 | 0.02% |
| 12/7/2012 | 0.02% |
| 12/10/2012 | -0.07% |
| 12/11/2012 | 0.01% |
| 12/12/2012 | -0.18% |
| 12/13/2012 | -0.27% |
| 12/14/2012 | -0.01% |
| 12/17/2012 | 0.05% |
| 12/18/2012 | 0.08% |
| 12/19/2012 | 0.19% |
| 12/20/2012 | 0.02% |
| 12/21/2012 | -0.20% |
| 12/24/2012 | 0.10% |
| 12/26/2012 | -0.04% |
| 12/27/2012 | -0.11% |
| 12/28/2012 | 0.11% |
| 12/31/2012 | 0.23% |
| 1/2/2013 | 0.38% |
| 1/3/2013 | 0.26% |
| 1/4/2013 | 0.32% |
| 1/7/2013 | 0.03% |
| 1/8/2013 | 0.21% |
| 1/9/2013 | 0.16% |
| 1/10/2013 | 0.09% |
| 1/11/2013 | -0.07% |
| 1/14/2013 | -0.02% |
| 1/15/2013 | -0.04% |
| 1/16/2013 | -0.06% |
| 1/17/2013 | 0.24% |
| 1/18/2013 | 0.31% |

381

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 1/22/2013 | -0.08% |
| 1/23/2013 | -0.10% |
| 1/24/2013 | -0.08% |
| 1/25/2013 | -0.05% |
| 1/28/2013 | -0.16% |
| 1/29/2013 | -0.13% |
| 1/30/2013 | -0.07% |
| 1/31/2013 | -0.22% |
| 2/1/2013 | 0.39% |
| 2/4/2013 | -0.19% |
| 2/5/2013 | 0.14% |
| 2/6/2013 | -0.01% |
| 2/7/2013 | 0.05% |
| 2/8/2013 | 0.12% |
| 2/11/2013 | -0.06% |
| 2/12/2013 | -0.02% |
| 2/13/2013 | -0.04% |
| 2/14/2013 | -0.05% |
| 2/15/2013 | -0.01% |
| 2/19/2013 | 0.06% |
| 2/20/2013 | -0.09% |
| 2/21/2013 | -0.05% |
| 2/22/2013 | 0.10% |
| 2/25/2013 | 0.07% |
| 2/26/2013 | -0.01% |
| 2/27/2013 | -0.15% |
| 2/28/2013 | -0.12% |
| 3/1/2013 | 0.09% |
| 3/4/2013 | 0.08% |
| 3/5/2013 | 0.14% |
| 3/6/2013 | 0.05% |
| 3/7/2013 | 0.06% |
| 3/8/2013 | -0.01% |
| 3/11/2013 | -0.05% |
| 3/12/2013 | -0.10% |
| 3/13/2013 | 0.00% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 3/14/2013 | 0.13% |
| 3/15/2013 | 0.09% |
| 3/18/2013 | -0.02% |
| 3/19/2013 | -0.05% |
| 3/20/2013 | 0.11% |
| 3/21/2013 | 0.04% |
| 3/22/2013 | 0.03% |
| 3/25/2013 | -0.03% |
| 3/26/2013 | -0.16% |
| 3/27/2013 | -0.08% |
| 3/28/2013 | 0.04% |
| 4/1/2013 | 0.04% |
| 4/2/2013 | 0.05% |
| 4/3/2013 | -0.08% |
| 4/4/2013 | -0.02% |
| 4/5/2013 | -0.00% |
| 4/8/2013 | -0.04% |
| 4/9/2013 | 0.05% |
| 4/10/2013 | 0.12% |
| 4/11/2013 | 0.05% |
| 4/12/2013 | 0.03% |
| 4/15/2013 | -0.11% |
| 4/16/2013 | 0.23% |
| 4/17/2013 | -0.00% |
| 4/18/2013 | 0.02% |
| 4/19/2013 | -0.43% |
| 4/22/2013 | 0.08% |
| 4/23/2013 | 0.19% |
| 4/24/2013 | 0.17% |
| 4/25/2013 | 0.07% |
| 4/26/2013 | 0.04% |
| 4/29/2013 | 0.36% |
| 4/30/2013 | 0.09% |
| 5/1/2013 | -0.02% |
| 5/2/2013 | 0.32% |
| 5/3/2013 | 0.16% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 5/6/2013 | 0.10% |
| 5/7/2013 | 0.51% |
| 5/8/2013 | 0.09% |
| 5/9/2013 | -0.08% |
| 5/10/2013 | -0.12% |
| 5/13/2013 | -0.24% |
| 5/14/2013 | -0.20% |
| 5/15/2013 | -0.26% |
| 5/16/2013 | 0.10% |
| 5/17/2013 | 0.16% |
| 5/20/2013 | 0.06% |
| 5/21/2013 | 0.07% |
| 5/22/2013 | -0.16% |
| 5/23/2013 | -0.13% |
| 5/24/2013 | 0.15% |
| 5/28/2013 | -0.07% |
| 5/29/2013 | -0.89% |
| 5/30/2013 | 0.12% |
| 5/31/2013 | -0.95% |
| 6/3/2013 | -0.64% |
| 6/4/2013 | -0.04% |
| 6/5/2013 | -0.58% |
| 6/6/2013 | 0.22% |
| 6/7/2013 | 0.25% |
| 6/10/2013 | -0.34% |
| 6/11/2013 | -1.35% |
| 6/12/2013 | -1.45% |
| 6/13/2013 | 1.31% |
| 6/14/2013 | 1.05% |
| 6/17/2013 | -0.04% |
| 6/18/2013 | 0.16% |
| 6/19/2013 | -0.72% |
| 6/20/2013 | -1.45% |
| 6/21/2013 | -0.33% |
| 6/24/2013 | -1.30% |
| 6/25/2013 | 0.77% |

384

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 6/26/2013 | 0.76% |
| 6/27/2013 | 0.63% |
| 6/28/2013 | 0.16% |
| 7/1/2013 | 0.06% |
| 7/2/2013 | -0.24% |
| 7/3/2013 | -0.32% |
| 7/5/2013 | -0.81% |
| 7/8/2013 | -0.34% |
| 7/9/2013 | 0.29% |
| 7/10/2013 | 0.24% |
| 7/11/2013 | 0.62% |
| 7/12/2013 | 0.15% |
| 7/15/2013 | 0.11% |
| 7/16/2013 | -0.03% |
| 7/17/2013 | 0.08% |
| 7/18/2013 | 0.03% |
| 7/19/2013 | -0.11% |
| 7/22/2013 | 0.12% |
| 7/23/2013 | 0.14% |
| 7/24/2013 | -0.40% |
| 7/25/2013 | -0.33% |
| 7/26/2013 | 0.14% |
| 7/29/2013 | -0.50% |
| 7/30/2013 | -0.08% |
| 7/31/2013 | 0.25% |
| 8/1/2013 | -0.48% |
| 8/2/2013 | 0.12% |
| 8/5/2013 | -0.22% |
| 8/6/2013 | -0.26% |
| 8/7/2013 | -0.33% |
| 8/8/2013 | -0.01% |
| 8/9/2013 | 0.13% |
| 8/12/2013 | 0.11% |
| 8/13/2013 | -0.44% |
| 8/14/2013 | -0.55% |
| 8/15/2013 | -0.84% |

385

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 8/16/2013 | -0.54% |
| 8/19/2013 | -1.13% |
| 8/20/2013 | 0.54% |
| 8/21/2013 | -0.07% |
| 8/22/2013 | 0.74% |
| 8/23/2013 | 0.72% |
| 8/26/2013 | -0.01% |
| 8/27/2013 | -0.17% |
| 8/28/2013 | -0.24% |
| 8/29/2013 | 0.19% |
| 8/30/2013 | 0.16% |
| 9/3/2013 | -0.39% |
| 9/4/2013 | 0.23% |
| 9/5/2013 | -0.49% |
| 9/6/2013 | 0.10% |
| 9/9/2013 | 0.10% |
| 9/10/2013 | 0.13% |
| 9/11/2013 | -0.15% |
| 9/12/2013 | -0.33% |
| 9/13/2013 | 0.13% |
| 9/16/2013 | 0.00% |
| 9/17/2013 | 0.07% |
| 9/18/2013 | 0.94% |
| 9/19/2013 | -0.26% |
| 9/20/2013 | -0.22% |
| 9/23/2013 | -0.05% |
| 9/24/2013 | 0.05% |
| 9/25/2013 | 0.14% |
| 9/26/2013 | 0.03% |
| 9/27/2013 | -0.51% |
| 9/30/2013 | 0.02% |
| 10/1/2013 | -0.11% |
| 10/2/2013 | 0.09% |
| 10/3/2013 | -0.23% |
| 10/4/2013 | 0.16% |
| 10/7/2013 | -0.28% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 10/8/2013 | -0.16% |
| 10/9/2013 | -0.18% |
| 10/10/2013 | 0.28% |
| 10/11/2013 | 0.12% |
| 10/14/2013 | 0.00% |
| 10/15/2013 | -0.35% |
| 10/16/2013 | 0.23% |
| 10/17/2013 | 0.51% |
| 10/18/2013 | 0.48% |
| 10/21/2013 | 0.08% |
| 10/22/2013 | 0.47% |
| 10/23/2013 | 0.16% |
| 10/24/2013 | -0.24% |
| 10/25/2013 | -0.01% |
| 10/28/2013 | -0.10% |
| 10/29/2013 | 0.13% |
| 10/30/2013 | -0.10% |
| 10/31/2013 | -0.01% |
| 11/1/2013 | 0.03% |
| 11/4/2013 | 0.04% |
| 11/5/2013 | -0.20% |
| 11/6/2013 | -0.07% |
| 11/7/2013 | 0.06% |
| 11/8/2013 | -0.30% |
| 11/11/2013 | 0.01% |
| 11/12/2013 | -0.22% |
| 11/13/2013 | -0.06% |
| 11/14/2013 | 0.16% |
| 11/15/2013 | 0.05% |
| 11/18/2013 | 0.06% |
| 11/19/2013 | -0.13% |
| 11/20/2013 | -0.24% |
| 11/21/2013 | 0.22% |
| 11/22/2013 | 0.22% |
| 11/25/2013 | 0.20% |
| 11/26/2013 | -0.22% |

387

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 11/27/2013 | -0.01% |
| 11/29/2013 | 0.10% |
| 12/2/2013 | -0.30% |
| 12/3/2013 | 0.03% |
| 12/4/2013 | -0.44% |
| 12/5/2013 | -0.50% |
| 12/6/2013 | 0.16% |
| 12/9/2013 | -0.04% |
| 12/10/2013 | -0.01% |
| 12/11/2013 | -0.63% |
| 12/12/2013 | -0.27% |
| 12/13/2013 | 0.97% |
| 12/16/2013 | -0.49% |
| 12/17/2013 | -0.07% |
| 12/18/2013 | 0.08% |
| 12/19/2013 | -0.11% |
| 12/20/2013 | 0.14% |
| 12/23/2013 | -0.07% |
| 12/24/2013 | -0.24% |
| 12/26/2013 | -0.23% |
| 12/27/2013 | -0.28% |
| 12/30/2013 | 0.03% |
| 12/31/2013 | 0.44% |
| 1/2/2014 | 0.38% |
| 1/3/2014 | 0.61% |
| 1/6/2014 | 0.53% |
| 1/7/2014 | -0.06% |
| 1/8/2014 | 0.10% |
| 1/9/2014 | 0.35% |
| 1/10/2014 | 0.31% |
| 1/13/2014 | 0.05% |
| 1/14/2014 | 0.01% |
| 1/15/2014 | 0.07% |
| 1/16/2014 | 0.23% |
| 1/17/2014 | -0.23% |
| 1/21/2014 | 0.18% |

388

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 1/22/2014 | 0.27% |
| 1/23/2014 | -0.28% |
| 1/24/2014 | -0.16% |
| 1/27/2014 | -0.10% |
| 1/28/2014 | 0.23% |
| 1/29/2014 | -0.26% |
| 1/30/2014 | 0.24% |
| 1/31/2014 | -0.10% |
| 2/3/2014 | -0.24% |
| 2/4/2014 | 0.18% |
| 2/5/2014 | 0.16% |
| 2/6/2014 | 0.09% |
| 2/7/2014 | 0.16% |
| 2/10/2014 | 0.11% |
| 2/11/2014 | 0.28% |
| 2/12/2014 | -0.04% |
| 2/13/2014 | 0.32% |
| 2/14/2014 | 0.18% |
| 2/18/2014 | 0.27% |
| 2/19/2014 | 0.10% |
| 2/20/2014 | -0.08% |
| 2/21/2014 | 0.14% |
| 2/24/2014 | -0.04% |
| 2/25/2014 | -0.01% |
| 2/26/2014 | -0.24% |
| 2/27/2014 | 0.23% |
| 2/28/2014 | 0.10% |
| 3/3/2014 | -0.11% |
| 3/4/2014 | 0.20% |
| 3/5/2014 | -0.02% |
| 3/6/2014 | -0.02% |
| 3/7/2014 | -0.05% |
| 3/10/2014 | -0.05% |
| 3/11/2014 | 0.02% |
| 3/12/2014 | 0.05% |
| 3/13/2014 | 0.25% |

389

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 3/14/2014 | 0.18% |
| 3/17/2014 | 0.19% |
| 3/18/2014 | 0.25% |
| 3/19/2014 | -0.20% |
| 3/20/2014 | -0.02% |
| 3/21/2014 | 0.17% |
| 3/24/2014 | 0.11% |
| 3/25/2014 | 0.02% |
| 3/26/2014 | 0.07% |
| 3/27/2014 | -0.24% |
| 3/28/2014 | 0.01% |
| 3/31/2014 | 0.21% |
| 4/1/2014 | 0.31% |
| 4/2/2014 | -0.12% |
| 4/3/2014 | -0.07% |
| 4/4/2014 | 0.06% |
| 4/7/2014 | -0.03% |
| 4/8/2014 | 0.02% |
| 4/9/2014 | 0.16% |
| 4/10/2014 | -0.02% |
| 4/11/2014 | -0.05% |
| 4/14/2014 | 0.07% |
| 4/15/2014 | 0.14% |
| 4/16/2014 | 0.08% |
| 4/17/2014 | -0.47% |
| 4/21/2014 | 0.28% |
| 4/22/2014 | 0.19% |
| 4/23/2014 | 0.05% |
| 4/24/2014 | 0.10% |
| 4/25/2014 | 0.32% |
| 4/28/2014 | 0.11% |
| 4/29/2014 | 0.11% |
| 4/30/2014 | 0.29% |
| 5/1/2014 | 0.16% |
| 5/2/2014 | 0.03% |
| 5/5/2014 | 0.15% |

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 5/6/2014 | -0.12% |
| 5/7/2014 | 0.12% |
| 5/8/2014 | 0.03% |
| 5/9/2014 | -0.04% |
| 5/12/2014 | 0.02% |
| 5/13/2014 | 0.05% |
| 5/14/2014 | 0.09% |
| 5/15/2014 | -0.06% |
| 5/16/2014 | 0.11% |
| 5/19/2014 | 0.11% |
| 5/20/2014 | -0.01% |
| 5/21/2014 | -0.08% |
| 5/22/2014 | -0.15% |
| 5/23/2014 | -0.03% |
| 5/27/2014 | 0.19% |
| 5/28/2014 | -0.17% |
| 5/29/2014 | 0.23% |
| 5/30/2014 | 0.08% |
| 6/2/2014 | -0.07% |
| 6/3/2014 | -0.54% |
| 6/4/2014 | -0.44% |
| 6/5/2014 | 0.15% |
| 6/6/2014 | 0.23% |
| 6/9/2014 | 0.08% |
| 6/10/2014 | -0.29% |
| 6/11/2014 | -0.24% |
| 6/12/2014 | 0.15% |
| 6/13/2014 | 0.04% |
| 6/16/2014 | 0.01% |
| 6/17/2014 | 0.23% |
| 6/18/2014 | 0.24% |
| 6/19/2014 | 0.02% |
| 6/20/2014 | 0.05% |
| 6/23/2014 | 0.10% |
| 6/24/2014 | 0.10% |
| 6/25/2014 | 0.00% |

391

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 6/26/2014 | -0.00% |
| 6/27/2014 | -0.01% |
| 6/30/2014 | 0.03% |
| 7/1/2014 | 0.18% |
| 7/2/2014 | -0.02% |
| 7/3/2014 | -0.22% |
| 7/7/2014 | -0.08% |
| 7/8/2014 | 0.14% |
| 7/9/2014 | 0.14% |
| 7/10/2014 | -0.14% |
| 7/11/2014 | 0.48% |
| 7/14/2014 | -0.06% |
| 7/15/2014 | -0.06% |
| 7/16/2014 | -0.09% |
| 7/17/2014 | -0.35% |
| 7/18/2014 | 0.25% |
| 7/21/2014 | -0.09% |
| 7/22/2014 | -0.02% |
| 7/23/2014 | 0.08% |
| 7/24/2014 | 0.03% |
| 7/25/2014 | 0.05% |
| 7/28/2014 | 0.04% |
| 7/29/2014 | -0.03% |
| 7/30/2014 | -0.16% |
| 7/31/2014 | -0.76% |
| 8/1/2014 | -0.33% |
| 8/4/2014 | -0.07% |
| 8/5/2014 | -0.14% |
| 8/6/2014 | 0.14% |
| 8/7/2014 | 0.62% |
| 8/8/2014 | -0.05% |
| 8/11/2014 | 0.09% |
| 8/12/2014 | 0.06% |
| 8/13/2014 | 0.35% |
| 8/14/2014 | 0.18% |
| 8/15/2014 | -0.04% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 8/18/2014 | 0.28% |
| 8/19/2014 | -0.01% |
| 8/20/2014 | -0.05% |
| 8/21/2014 | 0.05% |
| 8/22/2014 | -0.01% |
| 8/25/2014 | 0.13% |
| 8/26/2014 | 0.16% |
| 8/27/2014 | -0.25% |
| 8/28/2014 | -0.03% |
| 8/29/2014 | -0.02% |
| 9/2/2014 | -0.28% |
| 9/3/2014 | -0.07% |
| 9/4/2014 | -0.63% |
| 9/5/2014 | 0.07% |
| 9/8/2014 | -0.13% |
| 9/9/2014 | -0.20% |
| 9/10/2014 | -0.11% |
| 9/11/2014 | -0.14% |
| 9/12/2014 | -0.33% |
| 9/15/2014 | 0.09% |
| 9/16/2014 | 0.01% |
| 9/17/2014 | 0.22% |
| 9/18/2014 | 0.22% |
| 9/19/2014 | 0.15% |
| 9/22/2014 | -0.24% |
| 9/23/2014 | 0.06% |
| 9/24/2014 | -0.08% |
| 9/25/2014 | -0.24% |
| 9/26/2014 | 0.03% |
| 9/29/2014 | -0.04% |
| 9/30/2014 | 0.20% |
| 10/1/2014 | -0.21% |
| 10/2/2014 | 0.05% |
| 10/3/2014 | 0.03% |
| 10/6/2014 | 0.13% |
| 10/7/2014 | -0.06% |

393

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 10/8/2014 | 0.32% |
| 10/9/2014 | -0.28% |
| 10/10/2014 | -0.23% |
| 10/13/2014 | -0.08% |
| 10/14/2014 | 0.25% |
| 10/15/2014 | -0.11% |
| 10/16/2014 | 0.19% |
| 10/17/2014 | -0.08% |
| 10/20/2014 | 0.29% |
| 10/21/2014 | 0.27% |
| 10/22/2014 | -0.05% |
| 10/23/2014 | 0.10% |
| 10/24/2014 | 0.12% |
| 10/27/2014 | -0.05% |
| 10/28/2014 | 0.16% |
| 10/29/2014 | -0.15% |
| 10/30/2014 | 0.10% |
| 10/31/2014 | 0.11% |
| 11/3/2014 | 0.12% |
| 11/4/2014 | 0.05% |
| 11/5/2014 | -0.11% |
| 11/6/2014 | 0.00% |
| 11/7/2014 | 0.29% |
| 11/10/2014 | 0.02% |
| 11/11/2014 | 0.09% |
| 11/12/2014 | -0.05% |
| 11/13/2014 | 0.05% |
| 11/14/2014 | 0.15% |
| 11/17/2014 | 0.12% |
| 11/18/2014 | -0.10% |
| 11/19/2014 | -0.08% |
| 11/20/2014 | -0.01% |
| 11/21/2014 | 0.14% |
| 11/24/2014 | 0.07% |
| 11/25/2014 | -0.16% |
| 11/26/2014 | 0.16% |

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 11/28/2014 | -0.09% |
| 12/1/2014 | -0.36% |
| 12/2/2014 | -0.01% |
| 12/3/2014 | -0.25% |
| 12/4/2014 | -0.64% |
| 12/5/2014 | 0.20% |
| 12/8/2014 | -0.00% |
| 12/9/2014 | -0.00% |
| 12/10/2014 | -0.28% |
| 12/11/2014 | -0.04% |
| 12/12/2014 | -0.23% |
| 12/15/2014 | -0.37% |
| 12/16/2014 | -0.27% |
| 12/17/2014 | 0.34% |
| 12/18/2014 | 0.32% |
| 12/19/2014 | 0.34% |
| 12/22/2014 | 0.11% |
| 12/23/2014 | -0.05% |
| 12/24/2014 | -0.17% |
| 12/26/2014 | 0.13% |
| 12/29/2014 | -0.01% |
| 12/30/2014 | 0.27% |
| 12/31/2014 | 0.02% |
| 1/2/2015 | 0.57% |
| 1/5/2015 | -0.30% |
| 1/6/2015 | 0.09% |
| 1/7/2015 | 0.28% |
| 1/8/2015 | 0.07% |
| 1/9/2015 | -0.01% |
| 1/12/2015 | -0.04% |
| 1/13/2015 | -0.15% |
| 1/14/2015 | -0.13% |
| 1/15/2015 | -0.03% |
| 1/16/2015 | 0.51% |
| 1/20/2015 | -0.22% |
| 1/21/2015 | 0.17% |

395

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 1/22/2015 | 0.09% |
| 1/23/2015 | 0.11% |
| 1/26/2015 | 0.20% |
| 1/27/2015 | 0.10% |
| 1/28/2015 | 0.06% |
| 1/29/2015 | -0.08% |
| 1/30/2015 | 0.02% |
| 2/2/2015 | 0.23% |
| 2/3/2015 | 0.09% |
| 2/4/2015 | -0.16% |
| 2/5/2015 | 0.07% |
| 2/6/2015 | -0.29% |
| 2/9/2015 | 0.14% |
| 2/10/2015 | -0.07% |
| 2/11/2015 | 0.07% |
| 2/12/2015 | 0.15% |
| 2/13/2015 | 0.10% |
| 2/17/2015 | -0.29% |
| 2/18/2015 | -0.33% |
| 2/19/2015 | 0.04% |
| 2/20/2015 | 0.24% |
| 2/23/2015 | 0.11% |
| 2/24/2015 | 0.22% |
| 2/25/2015 | -0.27% |
| 2/26/2015 | 0.18% |
| 2/27/2015 | 0.13% |
| 3/2/2015 | 0.12% |
| 3/3/2015 | 0.09% |
| 3/4/2015 | 0.03% |
| 3/5/2015 | -0.02% |
| 3/6/2015 | -0.85% |
| 3/9/2015 | -0.15% |
| 3/10/2015 | 0.15% |
| 3/11/2015 | -0.01% |
| 3/12/2015 | -0.08% |
| 3/13/2015 | -0.09% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 3/16/2015 | 0.04% |
| 3/17/2015 | -0.03% |
| 3/18/2015 | 0.38% |
| 3/19/2015 | -0.04% |
| 3/20/2015 | 0.33% |
| 3/23/2015 | 0.19% |
| 3/24/2015 | -0.03% |
| 3/25/2015 | -0.02% |
| 3/26/2015 | -0.13% |
| 3/27/2015 | -0.11% |
| 3/30/2015 | 0.04% |
| 3/31/2015 | -0.10% |
| 4/1/2015 | -0.00% |
| 4/2/2015 | 0.14% |
| 4/6/2015 | -0.03% |
| 4/7/2015 | 0.03% |
| 4/8/2015 | 0.15% |
| 4/9/2015 | 0.01% |
| 4/10/2015 | -0.03% |
| 4/13/2015 | -0.16% |
| 4/14/2015 | 0.10% |
| 4/15/2015 | 0.26% |
| 4/16/2015 | -0.16% |
| 4/17/2015 | -0.51% |
| 4/20/2015 | 0.11% |
| 4/21/2015 | 0.13% |
| 4/22/2015 | 0.00% |
| 4/23/2015 | 0.14% |
| 4/24/2015 | 0.02% |
| 4/27/2015 | -0.13% |
| 4/28/2015 | 0.01% |
| 4/29/2015 | -0.18% |

# Exhibit-9

## Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|------|------------------------|
| 4/30/2015 | -0.25% |
| 5/1/2015 | -0.16% |
| 5/4/2015 | 0.20% |
| 5/5/2015 | -0.39% |
| 5/6/2015 | -1.15% |
| 5/7/2015 | 0.32% |
| 5/8/2015 | 0.78% |
| 5/11/2015 | -0.49% |
| 5/12/2015 | 0.20% |
| 5/13/2015 | 0.37% |
| 5/14/2015 | 0.41% |
| 5/15/2015 | -0.01% |
| 5/18/2015 | -0.13% |
| 5/19/2015 | -0.12% |
| 5/20/2015 | 0.11% |
| 5/21/2015 | 0.20% |
| 5/22/2015 | 0.03% |
| 5/26/2015 | 0.01% |
| 5/27/2015 | -0.06% |
| 5/28/2015 | -0.24% |
| 5/29/2015 | -0.23% |
| 6/1/2015 | 0.05% |
| 6/2/2015 | -0.09% |
| 6/3/2015 | -0.11% |
| 6/4/2015 | 0.06% |
| 6/5/2015 | -0.18% |
| 6/8/2015 | -0.08% |
| 6/9/2015 | -0.27% |
| 6/10/2015 | -0.11% |
| 6/11/2015 | -0.13% |
| 6/12/2015 | -0.00% |
| 6/15/2015 | 0.03% |

398

## Exhibit-9

### Preferred Index

16 August 2010 through 25 June 2015

| Date | Preferred Index Return |
|---|---|
| 6/16/2015 | 0.05% |
| 6/17/2015 | -0.10% |
| 6/18/2015 | -0.24% |
| 6/19/2015 | 0.07% |
| 6/22/2015 | 0.05% |
| 6/23/2015 | 0.06% |
| 6/24/2015 | 0.02% |
| 6/25/2015 | -0.11% |

**Source:** Bloomberg.

## Exhibit-10a
## Percentile Distribution of Trades by Time Elapsed Between Successive Trades

This table presents the distribution of time elapsed between trades (in days) of trades in dollar-denominated US corporate bonds in the State Street Corporation custody trades database during the period from January 2003 to December 2005. The time elapsed is defined as the number of days between successive trades of a given bond. Bonds that trade in a given year are sorted in the order of increasing time elapsed and the decile cutoff values are computed. The values shown are the average time elapsed of the bond for the given percentile range. For example, the data shows that the median trade had an elapsed time of 13 days in 2003 between successive trades and 12 days in 2005. (Mahanti et al., p. 282).

| Percentile | 2003 | 2004 | 2005 |
|---|---|---|---|
| 10 | 1 | 1 | 1 |
| 20 | 2 | 2 | 2 |
| 30 | 4 | 4 | 4 |
| 40 | 7 | 8 | 8 |
| 50 | 13 | 13 | 12 |
| 60 | 24 | 23 | 21 |
| 70 | 42 | 40 | 39 |
| 80 | 82 | 79 | 78 |
| 90 | 184 | 187 | 188 |

**Sources:** Sriketani Mahanti, Amrut Nashikkar, Marti Subrahmanyam, George Chacko & Gaurav Mallik, "Latent liquidity: A new measure of liquidity, with an application to corporate bonds," *Journal of Financial Economics*, Volume 88, Issue 2, pp. 272–298 (May 2008).

## Exhibit-10b
## Days Elapsed Between Successive Trades for Eletrobras Notes

|  | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Class Period |
|---|---|---|---|---|---|---|---|
| **AF3 Notes** | | | | | | | |
| **Mean** | 0.19 | 0.39 | 0.21 | 0.27 | 0.17 | 0.04 | 0.15 |
| Min | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max | 5.88 | 7.12 | 4.92 | 10.86 | 13.16 | 3.97 | 13.16 |
| **AG1 Notes** | | | | | | | |
| **Mean** | * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Min | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max | 0.00 | 2.86 | 4.93 | 3.91 | 2.96 | 2.09 | 4.93 |

**Sources:** FINRA TRACE Data obtained from counsel and Crowninshield Financial Research computations.

**Exhibit-11a**

**Eletrobras Common ADS Z-Tests Results on Earnings Announcement Dates**

|  | *Interval-1* | *Interval-2* | *Class Period* |
|---|---|---|---|
| Total Number of Days | 523 | 692 | 1215 |
| Total Number of Significant Days | 30 | 41 | 73 |
| *Total Number of News Days* | *9* | *11* | *20* |
| *Total Number of Significant News Days* | *4* | *3* | *6* |
| Number of News Days | 9 | 11 | 20 |
| Number of Sig News Days | 4 | 3 | 6 |
| Number of All Other Days | 514 | 681 | 1195 |
| Number of Sig All Other Days | 26 | 38 | 67 |
| **Significance Proportions:** | | | |
| News Days | 44.44% | 27.27% | 30.00% |
| Non-News Days | 5.06% | 5.58% | 5.61% |
| **Z-Score** | **5.04*** | **3.02*** | **4.55*** |
| P-Value | 0.000033% | 0.130% | 0.00029% |
| *Statistically Significant?* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.

## Exhibit-11b

### Eletrobras Preferred ADS Z-Tests Results on Earnings Announcement Dates

|  | *Interval-1* | *Interval-2* | *Class Period* |
|---|---|---|---|
| Total Number of Days | 523 | 692 | 1215 |
| Total Number of Significant Days | 30 | 40 | 63 |
| *Total Number of News Days* | *9* | *11* | *20* |
| *Total Number of Significant News Days* | *2* | *5* | *5* |
| Number of News Days | 9 | 11 | 20 |
| Number of Sig News Days | 2 | 5 | 5 |
| Number of All Other Days | 514 | 681 | 1195 |
| Number of Sig All Other Days | 28 | 35 | 58 |
| **Significance Proportions:** |  |  |  |
| News Days | 22.22% | 45.45% | 25.00% |
| Non-News Days | 5.45% | 5.14% | 4.85% |
| **Z-Score** | **2.15*** | **5.68*** | **4.03*** |
| P-Value | 1.619% | 0.00000097% | 0.00296% |
| *Statistically Significant?* | *YES* | *YES* | *YES* |

"*" Denotes Z-Scores that are statistically significant at the 95% confidence level for a one-tailed test.